# LETTER OF INTENT
## DISADVANTAGED BUSINESS ENTERPRISE
## PARTICIPATION

To: _BEAUCHAMP CONSTRUCTION COMPANY_

Project: _NORTH TERMINAL DEVELOPMENT CONSOLIDATION PROGRAM MIA 747-B_   _AS INFILL_

Contract Number: _#11D- WALK & CEILINGS_ Total $ value & % of Bidder/Proposal: _$4,518,000/ 6.03%_

The undersigned holds DBD Certificate No. _04-0007_ expiring on, _Oct 20 2007_

The undersigned intends to perform the following work in connection with the above Bid/ Proposal (Describe): _MISC labor for the below work:_

| Description of Services | $ value & % of Bid/Proposal |
|---|---|
| LABOR FOR METAL PAINTED CLGS (9547) | $4,518,000 / 6.03% |
| LABOR FOR METAL COLUMN COVERS (9770) | IN ABOVE AMOUNT |
| LABOR FOR METAL WALL PANELS (9775) | " " " |
| LABOR FOR BACK PAINTED GLASS PANELS (9780) | " ^ " |

Signature _____

Total% _6.03%_

Date _10/23/2006_

Print Name _CARLOS RODRIGUEZ_   Title _PRESIDENT_

DBE Firm _Maverick Constructors LLC._

**Form DBE-MA-3**
Revised May 15, 2002

North Terminal Development Consolidation Program
DBE Participation Provisions
Project No. 747B

January 23, 2006
Section 00020
Version 0

Page 11 of 12

# LETTER OF INTENT
## DISADVANTAGED BUSINESS ENTERPRISE
## PARTICIPATION

To: _BEAUCHAMP CONSTRUCTION_

Project: _747B - NORTH TERMINAL DEVELOPMENT CONSOLIDATION PROGRAM_

Contract Number: _IID WALLS & CEILINGS_ Total $ value & % of Bidder/Proposal: _550,000 / .73%_

The undersigned holds DBD Certificate No. _3896_ expiring on, _8/31/2007_

The undersigned intends to perform the following work in connection with the above Bid/ Proposal (Describe): _BID PACKAGE II - FINISHES_

| Description of Services | $ value & % of Bid/Proposal |
|---|---|
| _GENERAL LABOR & DRYWALL_ | _$ 550,000 / .73%_ |
| | |
| | |
| | |
| | |
| | |

Total% _.73%_

Signature _X m Jena_  Date _10/20/06_

Print Name _JC MENA_  Title _PRESIDENT_

DBE Firm _JCM DEVELOPMENT GROUP INC._

**Form DBE-MA-3**
Revised May 15, 2002

North Terminal Development Consolidation Program
DBE Participation Provisions
Project No. 747B

January 23, 2006
Section 00020
Version 0

Page 11 of 12

2

# LETTER OF INTENT
## DISADVANTAGED BUSINESS ENTERPRISE
### PARTICIPATION

To: _T. Caughsup Construction Co._

A.B Enfill

Project: _North Techwoi Development Consolidation Program HIA 747B_

$1,500,000.00

Contract Number: _Walls & Ceilings #11D_     Total $ value & % of Bidder/Proposal: _2.0%_

The undersigned holds DBD Certificate No. _10422_ expiring on, _1/31_ 20 _08_

The undersigned intends to perform the following work in connection with the above Bid/ Proposal (Describe): _Misc. Labor for 09780_

| Description of Services | $ value & % of Bid/Proposal |
|---|---|
| Rock Pointed Glass Work Pbwb (09760) | $1,500,000.00 / 2.0% |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Signature: _[signature]_

Print Name: _Gerardo Jorrin_

DBE Firm: _Jorrin Construction Management Co._

Total%: _2.0%_

Date: _11/23/06_

Title: _President_

Form DBE-A-3
Revised May 1, 002

North Terminal Development Consolidation Program
DBE Participation revisions
Project No. 74

January 23, 2006
Section 00020
Version 0

Page 11 of 12

# Attachment F.2.5

# Letter from Surety



# Nielson, Alter & Associates



THERE IS A DIFFERENCE...

October 20, 2006

PARSONS-ODEBRECHT, J.V. – PROJECT OFFICE
Northwest 22nd Street & Perimeter Road
Building 3025 – Miami International Airport
Miami, FL 33159

RE: Beauchamp Construction Co., Inc.
      Project: North Terminal Development Consolidation Program
              Bid Package #11D Wall & Ceiling Finish-Project No. 747B

To Whom It May Concern:

Please be advised that we are the bonding agents for Beauchamp Construction Co., Inc. Travelers Casualty and Surety Company of America, a Connecticut corporation, currently bonds them, with its home office in Hartford, Connecticut. Travelers Casualty and Surety Company of America has an A.M. Best's rating of A+:XV, and a United States Treasury listing of $85,687,000. They are licensed to transact business in the State of Florida.

Beauchamp Construction Co., Inc. has sufficient and adequate bonding capacity for the estimated amount of the Trade Contract.

We would be more than willing to provide the necessary performance and payment bonds for this project; however, it must be understood that our ability of provide any surety credit is based upon normal and standard underwriting criteria at the time of their request. This would include, but not limited to, a review of the contract documents, sufficient construction funding, if applicable.

This letter is not an assumption of liability, nor is it a bid, performance and payment bond. It is issued only as a bonding reference requested by our client.

We would like to take this opportunity to extend our highest recommendation to you on behalf of Beauchamp Construction Co., Inc. Our experience with them has always been extremely positive.

Please do not hesitate to contact this office if you have any questions at all.

Very truly yours,

Charles J. Nielson, Attorney-in-Fact
TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA

/mca

attachment

*Providing Bonds for the Construction Industry*

# Attachment F.2.6

# Dual Obligee Rider

**DUAL OBLIGEE RIDER**
(Concurrent Execution)

**TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA**
Hartford, Connecticut 06183

This Rider is executed concurrently with and shall be attached to and form a part of performance bond No. 104969072.

WHEREAS, on or about the 28th day of August, 2007, Beauchamp Construction Co., Inc., (hereinafter called the "Principal"), entered into a written agreement with Parsons-Odebrecht, J.V. ("POJV" or "Managing General Contractor") (hereinafter called the "Primary Obligee") for the construction of the POJV-North Terminal Development Consolidation Program-Trade Contract SC-00061at Miami International Airport-Project Nos. 739A; 739C&I; 740A; 746A (hereinafter called the "Contract"); and

WHEREAS, Principal is required by the Contract to provide a performance bond and Primary Obligee has requested that Miami-Dade County, Florida, be named as an additional obligee under the performance bond; and

WHEREAS, Principal and Travelers Casualty and Surety Company of America (hereinafter referred to as "Surety") have agreed to execute and deliver this Rider in conjunction Performance Bond No. 104969072 (hereinafter referred to as "Performance Bond")

NOW, THEREFORE, the undersigned hereby agree and stipulate that Miami-Dade County, Florida shall be added to said bond as a named obligee (hereinafter referred to as "Additional Obligee"), subject to the conditions set forth below:

     1.    The Surety shall not be liable under the Bond to the Primary Obligee, the Additional Obligee, or any of them, unless the Primary Obligee, the Additional Obligee, or any of them, shall make payments to the Principal (or in the case the Surety arranges for completion of the Contract, to the Surety) in accordance with the terms of said Contract as to payments.

     2.    The aggregate liability of the Surety under the Bond, to any or all of the obligees (Primary and Additional Obligees), as their interests may appear, is limited to the penal sum of the Bond; the Additional Obligee's rights hereunder are subject to the same defenses Principal and/or Surety have against the Primary Obligee, and the total liability of the Surety shall in no event exceed the amount recoverable from the Principal by the Primary Obligee under the Contract. Any payment due under the performance bond shall only be made by joint check payable both obligees.

Except as herein modified, the Bond shall be and remains in full force and effect.

Signed this 6th day of September, 2007.

Beauchamp Construction Co., Inc.
(Principal)

By: _Donald L. Crissey_ _____
    Donald L. Crissey,

Travelers Casualty and Surety Company of America

By: _Charles J. Nielson_ _____
    Charles J. Nielson, Attorney-in-Fact

# Attachment F.3

# Addenda

# Attachment F.3.1

# Addendum No. 1

# PARSONS- ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 1
May 26, 2006

**Program:**    <u>North Terminal Development Consolidation Program</u>

Miami-Dade Aviation Department Design Project No. <u>747B</u>

**Bid Package:**    <u>#10 Shell; #11 Finishes; #12 Mechanical; #13 Electrical; #14 BMS/Fire Alarm</u>

**A/E Consult:**    <u>Design Project #747B - Leo A. Daly</u>

**BID OPENING:** <u>June 9, 2006 at 2:00 PM</u>
**LOCATION:**    <u>POJV Office</u>
<u>Corner of NW 22 Street</u>
<u>and Perimeter Road</u>
<u>Bldg. 3025</u>
<u>Miami, FL  33159</u>

TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. <u>1</u> is as follows:

<u>Item 1</u>    Division 0 Specifications

The Specification Sections listed below and attached hereto are **ADDED** to the Bid Documents **IN THEIR ENTIRETY:**

| Section # | Description | Version | Date |
|-----------|-------------|---------|------|
| 00000 | Advertisement for Bids | 1 | February 20, 2006 |
| 00001 | Instructions to Bidders | 2 | March 16, 2006 |
| 00004 | Single Execution Affidavits | 0 | January 23, 2006 |
| 00005 | Bid Bond, Performance Bond & Payment Bond | 0 | January 23, 2006 |
| 00006 | Clarifications and Definitions | 1 | March 16, 2006 |
| 00010 | Trade Contractor's Safety Requirements | 0 | January 23, 2006 |
| 00011 | Trade Contractor's Hurricane Preparedness Plan Requirements | 0 | January 23, 2006 |
| 00012 | Trade Contractor Security Requirements | 1 | March 10, 2006 |

| Section # | Description | Version | Date |
|-----------|-------------|---------|------|
| 00013 | Trade Contractor's Environmental Requirements | 0 | January 23, 2006 |
| 00015 | Owner Controlled Insurance Program (OCIP) | 0 | January 23, 2006 |
| 00020 | Disadvantaged Business Enterprises (DBE) Participation Provisions | 0 | January 23, 2006 |
| 00021 | Minimum Wage Rates (Davis Bacon and Related Acts) | 0 | February 3, 2006 |
| 00022 | Community Workforce Program | 0 | January 23, 2006 |
| 00023 | Security Sensitive Information Requirements | 2 | March 16, 2006 |
| 00024 | Lobbyist Rules | 0 | January 23, 2006 |
| 00030 | General Conditions Provisions | 3 | March 14, 2006 |
| 00031 | Trade Contract Agreement | 3 | April 21, 2006 |
| 00040 | Excerpts of Federal Requirements | 1 | March 16, 2006 |

<u>Item 2</u>    **Division 1 Specifications**

The Specification Sections listed below and attached hereto are **ADDED** to the Bid Documents **IN THEIR ENTIRETY:**

| Section # | Description | Date |
|-----------|-------------|------|
| 01015 | Abbreviations, Definitions and Terminology | March 31, 2006 |
| 01020 | Allowances | March 31, 2006 |
| 01025 | Measurement and Payment | March 31, 2006 |
| 01030 | Alternates | March 31, 2006 |
| 01040 | Coordination | March 31, 2006 |
| 01045 | Cutting and Patching | March 31, 2006 |
| 01050 | Field Engineering | March 31, 2006 |
| 01060 | Regulatory Requirements | March 31, 2006 |
| 01100 | Existing Utilities | March 31, 2006 |
| 01115 | South Florida Compliance | March 31, 2006 |
| 01200 | Project Meetings | March 31, 2006 |
| 01310 | Construction Schedules | March 31, 2006 |
| 01340 | Shop Drawings, Product Data and Samples | March 31, 2006 |

| Section # | Description | Version |
|---|---|---|
| 01370 | Schedule of Values | March 31, 2006 |
| 01380 | Construction Photographs | March 31, 2006 |
| 01410 | Testing Laboratory Services | March 31, 2006 |
| 01440 | Trade Contractor's Quality Control | March 31, 2006 |
| 01505 | Mobilization | March 31, 2006 |
| 01510 | Temporary Utilities | March 31, 2006 |
| 01525 | Construction Aids | March 31, 2006 |
| 01530 | Barriers | March 31, 2006 |
| 01550 | Access Roads and Parking Areas | March 31, 2006 |
| 01560 | Temporary Controls | March 31, 2006 |
| 01561 | Dewatering Permits | March 31, 2006 |
| 01562 | Temporary Air and Water Pollution, Soil Erosion, etc. | March 31, 2006 |
| 01563 | Handling of Incidental Fuel Spillage during Construction | March 31, 2006 |
| 01564 | Soil Excavation Procedures | March 31, 2006 |
| 01570 | Traffic Regulation | March 31, 2006 |
| 01571 | Maintenance of Air Operations Area Traffic | March 31, 2006 |
| 01580 | Project Identification and Signs | March 31, 2006 |
| 01590 | Field Offices and Sheds | March 31, 2006 |
| 01600 | Materials and Equipment | March 31, 2006 |
| 01620 | Storage and Protection | March 31, 2006 |
| 01630 | Substitutions and Product Options | March 31, 2006 |
| 01670 | Systems Demonstrations | March 31, 2006 |
| 01700 | Project Closeout | March 31, 2006 |
| 01710 | Final Cleaning | March 31, 2006 |
| 01720 | Project Record Documents | March 31, 2006 |
| 01730 | Operating and Maintenance Data | March 31, 2006 |

| Section # | Description | Version |
|-----------|-------------|---------|
| 01732 | Spare Parts and Maintenance Materials | March 31, 2006 |
| 01740 | Warranties and Bonds | March 31, 2006 |
| 01750 | Art in Public Places Coordination | March 31, 2006 |

_[signature]_      5-26-2006

Dave Brown - POJV Project Director      DATE

_[signature]_      5-26-2006

Lucas Prado - POJV Construction Manager      DATE

_[signature]_      05/26/2006

Juan Carlos Arteaga - MDAD NTD Program Manager      DATE

# Attachment F.3.2

# Addendum No. 2

# PARSONS-ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 2
June 2, 2006

Program: __North Terminal Development Consolidation Program__

Miami-Dade Aviation Department Design Project No. __747B__

Bid Package: __#10 Shell; #11 Finishes; #12 Mechanical; #13 Electrical; #14 BMS/Fire Alarm__

A/E Consult: __Design Project #747B - Leo A. Daly__

BID OPENING: __August 11, 2006 at 2:00 PM__
LOCATION: __POJV Office__
__Corner of NW 22 Street__
__and Perimeter Road__
__Bldg. 3025__
__Miami, FL 33159__

TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. _2_ is as follows:

Item 1    Revise Bid Date to August 11, 2006, 2:00 PM local time

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, REVISE the Bid Date to August 11, 2006 at 2:00 PM Local Time.

_____    6/1/06
Dave Brown - POJV Project Director    DATE

_____    6/1/06
Lucas Prado - POJV Construction Manager    DATE

_____    06/02/06
Juan Carlos Arteaga - MDAD NTD Program Manager    DATE

# Attachment F.3.3

# Addendum No. <u>3</u>

# PARSONS– ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 3
July 27, 2006

**Program:**     North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

**Bid Packages:** #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

**A/E Consultant:** Design Project #747B - Leo A. Daly

**BID OPENING:** September 15, 2006 at 2:00 PM
**LOCATION:**     POJV Office
Corner of NW 22 Street and Perimeter Road
Bldg. 3025
Miami, FL  33159

## TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 3 is as follows:

**Item 1**     Revise Bid Date to September 15, 2006, 2:00 PM local time

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, **REVISE** the Bid Date to September 15, 2006 at 2:00 PM Local Time.

**Item 2**     Changes to Instruction to Bidders – Pre-Bid Questions

Revise the point of contract for Pre-Bid Questions as follows:

In article 8.03 of the Instruction to Bidders (Specification Section 00001), REPLACE linda.timmer@pojv-ntd.com with paul.jenkins@pojv-ntd.com.

**Item 3**     Division 1 Specification - Section 01010, Summary of Work

ADD Specification Section 01010, Summary of Work, attached hereto, **IN ITS ENTIRETY.**

<u>Item 4</u>    Division 1 Specification - Section 01310, Construction Schedules

REPLACE the previously issued Specification Section 01310 dated March 31, 2006 with the attached Specification Section 01310 dated April 12, 2006 **IN ITS ENTIRETY.**

<u>Item 5</u>    **Revised Specifications related to the Premise Distribution System**

ADD the following Specification Sections **IN THEIR ENTIRETY:**

Project 747B / 775C

| Section # | Description | Date |
|-----------|-------------|------|
| 13600 | Premises Distribution System - General | June 2, 2006 |
| 13610 | Premises Distribution System - Products | June 2, 2006 |
| 13620 | Premises Distribution System - Execution | June 2, 2006 |
| 13997 | PDS Pre-functional Test Checklist | June 2, 2006 |
| 13998 | PDS Functional Test Requirements | June 2, 2006 |

<u>Item 6</u>    **Responses to Pre-Bid Questions**

Answers to written questions submitted from prospective Bidders are attached to this addendum, are considered to be part of this addendum, and are hereby made part of the Bid Documents.

<u>Item 7</u>    **Logistics Plan**

The NTD Logistics Plan is attached hereto and **ADDED** to the Bid Documents **IN ITS ENTIRETY,** and includes the following:

NTD LOGISTICS PLAN, SHEET 01
NTD LOGISTICS PLAN, SHEET 02
NTD LOGISTICS PLAN, SHEET 03

<u>Item 8</u>    **Staging Plan**

The NTD Staging Plan is attached hereto and **ADDED** to the Bid Documents **IN ITS ENTIRETY,** and includes the following:

North Terminal Development EXISTING STAGING PLAN
North Terminal Development STAGING PLAN

<u>Item 9</u>    **Crane Position Plan**

The North Terminal Development CRANE POSITION - PLAN is attached hereto and **ADDED** to the Bid Documents **IN ITS ENTIRETY.**

Item 10    Builders Risk Insurance

**Owner's Builder's Risk Insurance Policy**
At this time, the Builder's Risk Policy has not been made available by the Owner. However, the Owner has provided the cover note for the Builder's Risk Insurance. See attached Letter NTD-LT-086 from MDAD dated April 12, 2006.

**Trade Contractor's responsibility for Builder's Risk Insurance**
All deductibles or penalties set forth in the insurance policies provided pursuant to the Owner's Builder's Risk Insurance shall be the responsibility of the Owner. Trade Contractor shall reimburse the Owner, through MGC, for the first $25,000 for each claim which is made by the Trade Contractor and which is paid to the Trade Contractor in connection with the Owner's Builder's Risk Insurance.


Item 11    South Florida Building Code

In accordance with the attached letter from the Owner dated January 11, 2006, Bidders are hereby advised that all Projects are to be constructed in accordance with the South Florida Building Code.


Item 12    Miscellaneous Building Permit Requirements

Bidders are advised that the MGC will hold the Master Building Permit for each Project. In addition to the Trade Contractors' requirements to obtain the necessary new permits, Trade Contractors will be required to accept transfers of existing permits related to their trade work at areas in these Projects where work may have already been started by others and/or permits have already been pulled for the work.


Item 13    Site General Requirements and A-B Common Scaffold Plan

The Scope of Site General Requirements Services provided by the Managing General Contractor is attached hereto and is **ADDED** to the Bid Documents **IN ITS ENTIRETY.**

The A-B Common Scaffold Plan is attached hereto and **ADDED** to the Bid Documents **IN ITS ENTIRETY**


Item 14    **Sole Bidder Considerations**

**ADD the following IN ITS ENTIRETY:**

In the event that only one bid on a Bid Package is received, and that bid is unreasonable when compared to the Owner's estimate for that particular Bid Package (or if no Owner' estimate is contained in the Bid Package, that bid is unreasonable), the Owner and Managing General Contractor reserve the right to cancel the invitation to bid for that particular Bid Package and/or reject the bid for that particular Bid Package should the Owner and POJV be unable to determine the reasonableness of the sole bid price in accordance with 48 C.F.R. §14.404-1.

In the event the Owner and Managing General Contractor cannot determine the reasonableness of the bid price on a particular Bid Package, the Owner and Managing General Contractor

reserve the right to negotiate with the responsible bidder and, if successful, award a Trade Contract for that particular Bid Package or some portion thereof to the responsible bidder at the lowest negotiated price.

Before negotiating, the Owner and Managing General Contractor reserve the right to obtain, from the responsible bidder, certain relevant cost and pricing information, to be determined at the Owner's and Managing General Contractor's sole discretion, and a certificate of current cost and pricing data, on a form acceptable to the Owner and Managing General Contractor, certifying that to the best of that bidder's knowledge and belief, the cost and pricing data submitted by that bidder is accurate, complete, and current as of the date submitted. By submitting a bid, bidder agrees to provide such cost and pricing information and the certification within 3 working days of receipt of a request from the Managing General Contractor.

## Item 15     Daily Manpower Reports

In addition to all other reporting requirements, the Trade Contractor shall provide to the MGC daily manpower reports. Such reports shall be delivered to the MGC's office by no later than 10 am the next day. Such reports shall provide a man-count for the entire workforce, by trade and position, performing work for the Trade Contractor.

## Item 16     Managing General Contractor's Constructability Review Comments

The Managing General Contractor has provided the Owner with Constructability Review Comments for the Plans and Specifications for the Projects included in this Bid Package. These comments are located at the Managing General Contractor's offices and are available for review by the Bidders.

## Item 17     Schedule

Attached is the schedule for this work.

The attached Pre-Bid Schedule is keyed to the Owner Overall Project Schedule (OPS), which is representative of the Owner's Program Phasing Plan included as part of the Bid Documents. The Trade Contractor's Lump Sum Price shall include all requirements to perform, sequence, and otherwise coordinate the installation of its work in conjunction with other Trade Contractors and those of the Owner in accordance with the Trade Contract Documents.

When activity descriptions in the Pre-Bid Schedules references level 1, this means Ramp Level; when it references Level 2, this means Concourse Level; and Level 3 means Sterile Circulation Level, etc. MEPFPs installations across different levels shall occur as needed.

## Item 18     Dividing Bid Package #11 – Finishes Into Multiple Individual Bid Packages

Bidders as advised that Bid Package #11 (Finishes) is cancelled as an individual entity and will be re-advertised as multiple individual Bid Packages as follows:
- Bid Package 11A - Flooring;
- Bid Package 11B - Signage;
- Bid Package 11C – Doors and Hardware;
- Bid Package 11D - Cabinets and Toilet Accessories;
- Bid Package 11E - Walls and Ceilings.

The individual Scopes of Work for these Packages will be issued in a forthcoming Addenda. Bidders may Bid on one or more of these packages. However, award of these packages will be done on an individual basis.

**Item 19**   Section 01002 - List of Drawings for Project 775C (Premise Distribution System)

The attached Section 01002, List of Drawings dated March 31, 2006, is attached hereto and **ADDED** to the Bid Documents **IN ITS ENTIRETY**.

_____   7/27/06
Dave Brown - POJV Project Director          DATE

_____   7/27/06
Lucas Prado - POJV Construction Manager     DATE

_____   07/28/06
Juan Carlos Arteaga - MDAD NTD Program Manager   DATE

# Attachment F.3.4

# Addendum No. 4

# PARSONS-ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 4
August 16, 2006

**Program:**     North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

Bid Packages: #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

**A/E Consultant:** Design Project #747B - Leo A. Daly

BID OPENING: September 15, 2006 at 2:00 PM
LOCATION:      POJV Office
                      Corner of NW 22 Street and Perimeter Road
                      Bldg. 3025
                      Miami, FL 33159

**TO ALL BIDDERS:**

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 4 is as follows:

**Item 1**     **Changes to Trade Contract Agreement - Attachment A (Scope and Description of Work), Specification Section 00030**

   **ADD IN ITS ENTIRETY** Specification Section 00031- Attachment A Scope and Description of Work listed below (attached hereto).

   Scope and Description of Work for Bid Package No. 10 - Shell
   Scope and Description of Work for Bid Package No. 12 - Mechanical

   **ADD IN ITS ENTIRETY** Specification Section 00031- Attachment A-1 Scope and Description of Work listed below (attached hereto).

   Scope and Description of Work for Bid Package No. 13 - Electrical

   **ADD IN ITS ENTIRETY** Specification Section 00031- Attachment A-2 Scope and Description of Work listed below (attached hereto).

   Scope and Description of Work for Bid Package No. 13 - Electrical 747B/775C Premise Distribution System (PDS)

<u>Item 2</u>    Revised Drawings - 747B

Replace Drawings previously issued with the attached Drawings listed below.

Revised Drawings - 747B Addendum No. 4 dated July 14, 2006. **(See attached lists of Drawings)**

<u>Item 3</u>    **Revised Specifications**

Replace Specifications (or portions thereof) previously issued with the attached revised Specifications (or portions thereof) listed below and attached hereto.

| Section # | Description | Date |
|-----------|-------------|------|
| TOC-00010-1-7 | Table of Contents | July 14, 2006 |
| P-152 | Excavation and Embankment | September 2002 |
| P-160 | Contaminated Soil / Groundwater | August 2002 |
| T-611 | DCAD Compaction Control and Limerock Testing | October 1994 |
| 06415 | Plastic Laminate Faced Wood Cabinets (Title Revision) | July 14, 2006 |
| 08331 | Overhead Coiling Doors (M6) (Title Revision) | July 14, 2006 |
| 08410 | Aluminum Entrances and Storefront (Pre-Purchased Package - APM Stations) (Title Revision) | July 14, 2006 |
| 08460 | Automatic Sliding Door System (M5) (Title Revision) | July 14, 2006 |
| 08462 | Automatic Swinging Doors (G1) (G3) (G4) (G5) (Title Revision) | July 14, 2006 |
| 08900 | Exterior Curtain Walls and Glazing Systems (Pre-Purchased Package) (Title Revision) | July 14, 2006 |
| 09545 | Acoustical Ceiling Panel System (C3, C4) | July 14, 2006 |
| 14205 | General Elevator Requirements (Pre-Purchased Package) (Title Revision) | July 14, 2006 |
| 14210 | Traction Elevators (Pre-Purchased Package) (Title Revision) | July 14, 2006 |
| 14310 | Escalators (Pre-Purchased Package) (Title Revision) | July 14, 2006 |
| 14320 | Moving Walkways (Pre-Purchased Package) (Title Revision) | July 14, 2006 |

Item 4          Responses to Pre-Bid Questions

                Answers to written questions submitted from prospective Bidders are attached to this
                Addendum, are considered to be part of this Addendum, and are hereby made part of the Bid
                Documents.


Item 5          Revised Specification

                Replace Specification Section 00006 - Clarifications & Definitions (Version 1) with the attached
                Specification Section 00006 - Clarifications & Definitions (Version 2) IN ITS ENTIRETY.


                                                                    8/17/06
                Dave Brown - POJV Project Director                  DATE

                                                                    8/17/2006
                Lucas Prado - POJV Construction Manager             DATE

                                                                    08/17/06
                Juan Carlos Arteaga - MDAD NTD Program Manager      DATE

# Attachment F.3.5

# Addendum No. 5

# PARSONS– ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 5
August 31, 2006

Program:     <u>North Terminal Development Consolidation Program</u>

Miami-Dade Aviation Department Design Project No. <u>747B</u>

Bid Packages: <u>#10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm</u>

A/E Consultant: <u>Design Project #747B - LEO A. DALY</u>
                        <u>Design Project #775C - Ross & Baruzzini</u>

BID OPENING: <u>September 15, 2006 at 2:00 PM</u>
LOCATION:       <u>POJV Office</u>
                        <u>Corner of NW 22 Street and Perimeter Road</u>
                        <u>Bldg. 3025</u>
                        <u>Miami, FL  33159</u>

TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. <u>5</u> is as follows:

<u>Item 1</u>     **Changes to Trade Contract Agreement - Attachment A (Scope and Description of Work), Specification Section 00030**

**ADD IN ITS ENTIRETY** Specification Section 00031- Attachment A, Scope and Description of Work, listed below (attached hereto).
Scope and Description of Work for Bid Package No. 11A - Flooring Finish
Scope and Description of Work for Bid Package No. 11B - Signage Finish
Scope and Description of Work for Bid Package No. 11C - Doors & Hardware Finish
Scope and Description of Work for Bid Package No. 11D - Wall & Ceiling Finish
Scope and Description of Work for Bid Package No. 11E - Cabinet & Toilet Accessories Finish
Scope and Description of Work for Bid Package No. 14 - BMS & Fire Alarm

<u>Item 2</u>     Revision to Owner's Estimate

In all locations in the Bid Documents, replace previously provided Owner's estimates for the Project 747B Bid Packages with the following:

| Bid Package # | Description | Owner's Estimate |
|---|---|---|
| 10 | Shell | $67,713,026 |
| 11A | Flooring Finish | $4,990,594 |
| 11B | Signage Finish | $111,499 |
| 11C | Door & Hardware Finish | $1,648,965 |
| 11D | Wall & Ceiling Finish | $32,054,154 |
| 11E | Cabinet & Toilet Access. Finish | $1,142,016 |
| 12 | Mechanical | $25,171,212 |
| 13 | Electrical & PDS | $25,350,026 |
| 14 | BMS & Fire Alarm | $4,233,355 |

**Item 3**   **Responses to Pre-Bid Questions**

Answers to written questions submitted from prospective Bidders are attached to this Addendum, are considered to be part of this Addendum, and are hereby made part of the Bid Documents.

**Item 4**   **Phasing Plans Deleted**

DELETE IN THEIR ENTIRETY the phasing plans in the "PH" Sheet Number series in the Bid Documents – a total of twenty four (24) drawings. These drawings do not reflect the anticipated site conditions during the Project. Additional information on construction phasing will be provided subsequently.


Dave Brown - POJV Project Director                         8/31/06
                                                           DATE

Lucas Prado - POJV Construction Manager                    8/31/06
                                                           DATE

Juan Carlos Arteaga - MDAD NTD Program Manager    09/01/06
                                                           DATE

# Attachment F.3.6

# Addendum No. 6

# PARSONS– ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 6
September 1, 2006

**Program:**     North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

Bid Packages: #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

A/E Consultant:  Design Project #747B - LEO A. DALY
               Design Project #775C - Ross & Baruzzini

BID OPENING: September 29, 2006 at 2:00 PM
LOCATION:    POJV Office
             Corner of NW 22 Street and Perimeter Road
             Bldg. 3025
             Miami, FL 33159

### TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 6 is as follows:

**Item 1**      **Revise Bid Date to September 29, 2006, 2:00 PM local time**

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, **REVISE** the Bid Date to September 29, 2006 at 2:00 PM Local Time.

The bid period has been extended because of the anticipated receipt of additional drawing revisions from the Owner within a few days. The revised drawings will be incorporated into a subsequent addendum. The bid date will not be extended beyond September 29, 2006.

**Item 2**      **Revise Deadline for Pre-Bid Questions to September 15, 2006**

Bidders are advised that the deadline for submitting Pre-Bid questions is September 15, 2006. Pre-Bid questions should be submitted on the form attached hereto.

A Pre-Bid Conference was held on May 23, 2006. A second Pre-Bid Conference will be held on September 12, 2006 at 2:00 PM local time at Concourse A, 4th Floor Auditorium, Miami International Airport. Attendance is not mandatory, but bidders are encouraged to attend.

_____                9/1/06
Dave Brown - POJV Project Director                DATE

_____                9/1/06
Lucas Prado - POJV Construction Manager           DATE

_____                09/06/06
Juan Carlos Arteaga - MDAD NTD Program Manager    DATE

# Attachment F.3.7

# Addendum No. 7

# PARSONS- ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 7
September 22, 2006

Program:     North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

Bid Packages: #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

A/E Consultant:  Design Project #747B - LEO A. DALY
                 Design Project #775C - Ross & Baruzzini

                 ~~OCT 6~~
BID OPENING:  September 29, 2006 at 2:00 PM for Bid Packages 11D, 12 and 14
              ~~October 6~~, 2006 at 2:00 PM for Bid Packages 10, 11A-1, 11A-2, 11C, 11E and 13
              SEPT 29
LOCATION:     POJV Office
              Corner of NW 22 Street and Perimeter Road
              Bldg. 3025
              Miami, FL  33159

TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 7 is as follows:

Item 1     ## REVISED BID DATE FOR BID PACKAGES 11D, 12 and 14 ONLY

           For Bid Packages 11D, 12 and 14, revise Bid Date to October 6, 2006, 2:00 PM local time

           In all locations in the Bid Documents, including but not limited to Specification Sections:
           00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda,
           REVISE the Bid Date to September 29, 2006 at 2:00 PM Local Time.

           ## NOTE THAT THE BID DATE FOR BID PACKAGES 10, 11A-1, 11A-2, 11C, 11E and 13 REMAIN AT September 29, 2006 at 2:00 PM Local Time.

Item 2     Responses to Pre-Bid Questions

           Answers to written questions submitted from prospective Bidders are attached to this Addendum, are considered to be part of this Addendum, and are hereby made part of the Bid Documents.

**Item 3**        Changes to Trade Contract Agreement – Attachment A (Scope and Description of Work). Specification Section 00030, <u>Flooring</u>

DELETE IN ITS ENTIRETY the Scope and Description of Work for <u>Bid Package No. 11A – Flooring Finish</u>, issued in Addendum No. 5. The Work in this Package has been divided into two Bid Packages, as described below.

ADD IN THEIR ENTIRETY Specification Section 00031 – Attachment A, Scope and Description of Work documents for the new Bid Packages, as listed below and attached hereto.

Scope and Description of Work for Bid Package No. 11A-1 – Terrazzo Flooring
Scope and Description of Work for Bid Package No. 11A-2 – Carpet, Ceramic & VCT Tile Flooring

DELETE IN ITS ENTIRETY the Scope and Description of Work for <u>Bid Package No. 11B – Signage Finish</u>, issued in Addendum No. 5. This Bid Package has been deleted from the Project. All Signage Work will be performed by the Owner.

**Item 4**        Revision to Owner's Estimate

DELETE the Owner's Estimate for Bid Packages No. 11A and 11B, as issued in Addendum No. 5.

ADD the following Owner's Estimate for the new Flooring Bid Packages.

| Bid Package # | Description | Owner's Estimate |
|---|---|---|
| 11A-1 | Terrazzo Flooring | $3,821,578 |
| 11A-2 | Carpet, Ceramic & VCT Tile Flooring | $1,169,015 |

**Item 5**        Bid Forms, Specification Section 00002

ADD IN THEIR ENTIRETY Specification Section 00002 – Bid Forms for the following Bid Packages.

| Bid Package # | Description |
|---|---|
| 10 | Shell |
| 11A-1 | Terrazzo Flooring |
| 11A-2 | Carpet, Ceramic & VCT Tile Flooring |
| 11C | Doors and Hardware |
| 11D | Walls and Ceilings |
| 11E | Cabinets and Toilet Accessories |
| 12 | Mechanical (Including PCA and 400Hz) |
| 13 | Electrical / PDS |
| 14 | Building Management Systems and Fire Alarms |

Item 6        Bid Breakdown Forms, Specification Section 00003

ADD IN THEIR ENTIRETY Specification Section 00003 – Breakdown of Bid Prices for the following Bid Packages.

| Bid Package # | Description |
|---|---|
| 10 | Shell |
| 11A-1 | Terrazzo Flooring |
| 11A-2 | Carpet, Ceramic & VCT Tile Flooring |
| 11C | Doors and Hardware |
| 11D | Walls and Ceilings |
| 11E | Cabinets and Toilet Accessories |
| 12 | Mechanical (Including PCA and 400Hz) |
| 13 | Electrical / PDS |
| 14 | Building Management Systems and Fire Alarms |

Item 7        Schedule

REPLACE the Pre-Bid Schedule issued in Addendum No. 3 with the attached Pre-Bid Schedule.

Item 8        Site Work Specification Supplements

DELETE IN THEIR ENTIRETY the following Specification Supplements. The related basic Specifications, as issued in Addendum No. 4, shall remain.

Section P-152        Excavation and Embankment Supplement
Section P-160        Excavation / Disposal of Contaminated Soils / Groundwater Supplement

Item 9        Work Site Plans

ADD the attached Work Site Plans, depicting the general phasing and site access concept for the Project.

Item 10        Clarification of Scope of Work for Bid Packages 12, 13 and 14

The Scope of Work for Bid Packages 12, 13 and 14 include reference to Specification Section 10155 (Toilet Compartments and Screens). The Scope of Work for Bid Packages 12, 13 an 14 with respect to Toilet Compartments and Screens is limited to coordination only. The Toilet Compartments and Screens are being provided and installed under Bid Package 11E.

Item 11        Minimum Requirements for Trade Contractor's Project Manager, Superintendent, Quality Control Manager and Safety Manager - Bid Packages 10, 11D, and 12

In several locations in the original Bid Documents and previously issued Addenda, minimum requirements were established for the Trade Contractor's Project Manager, Superintendent, Quality Control Manager and Jobsite Safety Manager were established. This Addendum revises these requirements as set forth below:

General - The requirements cited below only establish minimum requirements of the Trade Contractor and shall in no way be construed as prohibiting Trade Contractor from utilizing any additional personnel that it deems necessary to fulfill its obligations as set forth in the Trade Contract Documents.

**Project Manager** – Trade Contactor shall maintain one (1) full time Project Manager for the duration of the Trade Contract. This Project Manager shall be fluent in English and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work.

**Superintendent** – Trade Contractor shall provide one Superintendent for the Work as follows:

- The Superintendent will be dedicated to the Project, shall be fluent in English, and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work. Prior to start of work in the field, this Superintendent shall be made available as required by MGC to prepare for and coordinate the work. During the performance of the Work in the field, this Superintendent shall be full time.

**Jobsite Safety Manager**– If Trade Contractor, <u>at any time</u> during the execution of the Trade Contractor's Work, <u>plans to have more than 15 workers in the field</u> (including workers from subcontractors), the following shall apply:

- Trade Contractor shall provide one (1) qualified Jobsite Safety Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to safety, including attending meetings and other coordinating activities with other trades associated with its Work.
- Prior to start of work in the field, this Jobsite Safety Manager shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Site Specific Safety Plan.
- During the performance of the Trade Contractor's Work and regardless of the number of worker in the field, this Jobsite Safety Manager shall be full time.

If Trade Contractor <u>does not plan to have more than 15 workers in the field</u> (including workers from subcontractors), the following shall apply:

- Trade Contractor shall provide a qualified Jobsite Safety Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to safety, including attending meetings and other coordinating activities with other trades associated with its Work. <u>The Project Manger and/or the Superintendent of the Trade Contractor, if properly qualified, can act as the Jobsite Safety Manger (in lieu of providing a separate person).</u>
- Prior to start of work in the field, this Jobsite Safety Manager (<u>Project Manager and/or the Superintendent, if qualified</u>)shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Site Specific Safety Plan.
- During the performance of the Trade Contractor's Work in the field, this Jobsite Safety Manager (<u>Project Manager and/or the Superintendent, if qualified</u>) shall be full time.

**Quality Control Manager** – Trade Contractor shall provide one (1) Quality Control Manager for the Work as follows:

- Trade Contractor shall provide a qualified Quality Control Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to quality, including attending meetings and other coordinating activities with other trades associated with its Work.
- Prior to start of work in the field, this Quality Control Manager shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Quality Control Plan.
- During the performance of the Trade Contractor's Work in the field, this Quality Control Manager shall be full time.

Item 12    Minimum Requirements for Trade Contractor's Project Manager, Superintendent, Quality Control Manager and Safety Manager - <u>Bid Packages 11A-1, 11A-2, 11C, 11E and 14</u>

In several locations in the original Bid Documents and previously issued Addenda, minimum requirements were established for the Trade Contractor's Project Manager, Superintendent, Quality Control Manager and Jobsite Safety Manager were established. This Addendum revises these requirements as set forth below:

**General** - The requirements cited below only establish minimum requirements of the Trade Contractor and shall in no way be construed as prohibiting Trade Contractor from utilizing any additional personnel that it deems necessary to fulfill its obligations as set forth in the Trade Contract Documents.

**Project Manager** – Trade Contactor shall maintain one (1) full time Project Manager for the duration of the Trade Contract. This Project Manager shall be fluent in English and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work.

**Superintendent** – Trade Contractor shall provide one (1) full time Superintendent for the Work as follows:
- The Superintendent shall be fluent in English, and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work.
- Prior to start of work in the field, this Superintendent shall be made available as required by MGC to prepare for and coordinate the work.
- During the performance of the Work in the field, this Superintendent shall be full time.

**Jobsite Safety Manager**– If Trade Contractor, <u>at any time</u> during the execution of the Trade Contractor's Work, <u>plans to have more than 15 workers in the field</u> (including workers from subcontractors), the following shall apply:
- Trade Contractor shall provide one (1) qualified Jobsite Safety Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to safety, including attending meetings and other coordinating activities with other trades associated with its Work.
- Prior to start of work in the field, this Jobsite Safety Manager shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Site Specific Safety Plan.
- During the performance of the Trade Contractor's Work and regardless of the number of worker in the field, this Jobsite Safety Manager shall be full time.

If Trade Contractor **does not plan to have more than 15 workers in the field** (including workers from subcontractors), the following shall apply:
- Trade Contractor shall provide a qualified Jobsite Safety Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to safety, including attending meetings and other coordinating activities with other trades associated with its Work. <u>The Project Manger and/or the Superintendent of the Trade Contractor, if properly qualified, can act as the Jobsite Safety Manger (in lieu of providing a separate person).</u>
- Prior to start of work in the field, this Jobsite Safety Manager <u>(Project Manager and/or the Superintendent, if qualified)</u>shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Site Specific Safety Plan.
- During the performance of the Trade Contractor's Work in the field, this Jobsite Safety Manager <u>(Project Manager and/or the Superintendent, if qualified)</u> shall be full time.

**Quality Control Manager** – Trade Contractor shall designate a qualified person on his staff to be the Quality Control Manager for the Work. This person may perform other duties provided that the obligations of the Trade Contractor with respect to Quality Control are properly maintained. This following shall also apply:
- Trade Contractor's designated Quality Control Manager shall be fluent in English and shall be authorized by the Trade Contractor to make all decisions related to quality, including attending meetings and other coordinating activities with other trades associated with its Work.

POJV – North Terminal Development Consolidation Program    September 22, 2006
Project No. 747B    Addendum #7
Page 5 of 7

- Prior to start of work in the field, this Quality Control Manager shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Quality Control Plan
- During the performance of the Trade Contractor's Work in the field, this Quality Control Manager shall be available as required to properly fulfill the Trade Contractor's quality control obligations.

## Item 13  Minimum Requirements for Trade Contractor's Project Manager, Superintendent, Quality Control Manager and Safety Manager - Bid Package 13

In several locations in the original Bid Documents and previously issued Addenda, minimum requirements were established for the Trade Contractor's Project Manager, Superintendent, Quality Control Manager and Jobsite Safety Manager were established. This Addendum revises these requirements as set forth below:

**General** - The requirements cited below only establish minimum requirements of the Trade Contractor and shall in no way be construed as prohibiting Trade Contractor from utilizing any additional personnel that it deems necessary to fulfill its obligations as set forth in the Trade Contract Documents.

**Project Manager** - Trade Contactor shall maintain one (1) full time Project Manager for the duration of the Trade Contract. This Project Manager shall be fluent in English and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work.

**Superintendent** - Trade Contractor shall provide two (2) Superintendents for the Work as follows:
- The first Superintendent will be dedicated to the 747B Project, shall be fluent in English, and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work. Prior to start of work in the field, this Superintendent shall be made available as required by MGC to prepare for and coordinate the work. During the performance of the 747B Project in the field, this Superintendent shall be full time.
- The second Superintendent will be dedicated to the 775C Project (775C), shall be fluent in English, and shall be authorized by the Trade Contractor to make decisions related to costs, schedules, overtime and necessary commitments; attending meetings and coordinating activities with other trades associated with its Work. Prior to start of work in the field, this Superintendent shall be made available as required by MGC to prepare for and coordinate the work. During the performance of the 775B Project in the field, this Superintendent shall be full time.

**Jobsite Safety Manager**- If Trade Contractor, at any time during the execution of the Trade Contractor's Work, plans to have more than 15 workers in the field (including workers from subcontractors), the following shall apply:
- Trade Contractor shall provide one (1) qualified Jobsite Safety Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to safety, including attending meetings and other coordinating activities with other trades associated with its Work.
- Prior to start of work in the field, this Jobsite Safety Manager shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Site Specific Safety Plan.
- During the performance of the Trade Contractor's Work and regardless of the number of worker in the field, this Jobsite Safety Manager shall be full time.

If Trade Contractor **does not plan to have more than 15 workers in the field** (including workers from subcontractors), the following shall apply:
- Trade Contractor shall provide a qualified Jobsite Safety Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to safety, including attending

meetings and other coordinating activities with other trades associated with its Work. The Project Manager and/or the Superintendent of the Trade Contractor, if properly qualified, can act as the Jobsite Safety Manger (in lieu of providing a separate person).

- Prior to start of work in the field, this Jobsite Safety Manager (Project Manager and/or the Superintendent, if qualified)shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Site Specific Safety Plan.
- During the performance of the Trade Contractor's Work in the field, this Jobsite Safety Manager (Project Manager and/or the Superintendent, if qualified) shall be full time.

**Quality Control Manager** – Trade Contractor shall provide one (1) Quality Control Manager for the Work as follows:

- Trade Contractor shall provide a qualified Quality Control Manager, fluent in English, whom shall be authorized by the Trade Contractor to make all decisions related to quality, including attending meetings and other coordinating activities with other trades associated with its Work.
- Prior to start of work in the field, this Quality Control Manager shall be made available as required by MGC to prepare for and coordinate the work, including the development of the Trade Contractor's Quality Control Plan.
- During the performance of the Trade Contractor's Work in the field, this Quality Control Manager shall be full time.

<u>Item 14</u> Shoring for Excavations

ADD the following clarification to the Scopes of Work for all Bid Packages:

Trade Contractor is responsible to furnish, install, maintain and remove all shoring systems for excavations for their Scope of Work required in their Trade Contract.

_____    3/22/2006
Dave Brown - POJV Project Director          DATE

_____    3/22/2006
Lucas Prado - POJV Construction Manager     DATE

_____    09.22.06
Juan Carlos Arteaga - MDAD NTD Program Manager     DATE

# Attachment F.3.8

# Addendum No. <u>8</u>

# PARSONS–ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 8
September 25, 2006

**Program:**   North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

**Bid Packages:** #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

**A/E Consultant:**   Design Project #747B - LEO A. DALY
  Design Project #775C - Ross & Baruzzini

**BID OPENING:**   September 29, 2006 at 2:00 PM for Bid Packages 10, 11A-1, 11A-2, 11C, 11E and 13
  October 6, 2006 at 2:00 PM for Bid Packages 11D, 12 and 14

**LOCATION:**   POJV Office
  Corner of NW 22 Street and Perimeter Road
  Bldg. 3025
  Miami, FL  33159

**TO ALL BIDDERS:**

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 8 is as follows:

**Item 1**   **Bid Date Clarification**

Addendum No. 7, dated September 22, 2006, inadvertently included incorrect bid dates in the top portion of the Addendum and in Item No. 1 for the Bid Packages.  The correct information is as follows:

## REVISED BID DATE FOR BID PACKAGES 11D, 12 and 14 ONLY

For Bid Packages 11D, 12 and 14, revise Bid Date to October 6, 2006, 2:00 PM local time

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, REVISE the Bid Date to October 6, 2006 at 2:00 PM Local Time.

**NOTE THAT THE BID DATE FOR BID PACKAGES 10, 11A-1, 11A-2, 11C, 11E and 13 REMAIN AT September 29, 2006 at 2:00 PM Local Time.**

_____     9/25/06
Dave Brown - POJV Project Director        DATE

_____     _____
Lucas Prado - POJV Construction Manager    DATE

_____     _____
Juan Carlos Arteaga - MDAD NTD Program Manager     DATE

# Attachment F.3.9

# Addendum No. 9

# PARSONS- ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 9
September 28, 2006

**Program:**   North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

Bid Packages: #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

A/E Consultant:   Design Project #747B - LEO A. DALY
                  Design Project #775C - Ross & Baruzzini

BID OPENING:   September 29, 2006 at 2:00 PM for Bid Packages 11E and 13
               October 6, 2006 at 2:00 PM for Bid Packages 11A-2, 11C, 12 and 14
               October 10, 2006 at 2:00 PM for Bid Package 10
               October 13, 2006 at 2:00 PM for Bid Packages 11A-1
               October 20, 2006 at 2:00 PM for Bid Packages 11D

LOCATION:   POJV Office
            Corner of NW 22 Street and Perimeter Road
            Bldg. 3025
            Miami, FL  33159

## TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 9 is as follows:

Item 1   **Revised Bid Date for Bid Package #10**

For Bid Package #10, revise Bid Date to Tuesday October 10, 2006, 2:00 PM local time.

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, REVISE the Bid Date to October 10, 2006 at 2:00 PM Local Time.

Revised Bid Date for Bid Package #11A-2, 11-C

For Bid Package #11A-2 and 11-C, revise Bid Date to Friday October 6, 2006, 2:00 PM local time.

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, REVISE the Bid Date to October 6, 2006 at 2:00 PM Local Time.

## Revised Bid Date for Bid Package #11A-1

For Bid Package #11A-1, revise Bid Date to Friday October 13, 2006, 2:00 PM local time.

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids); 00001(Instructions to Bidders); and all previous Addenda, REVISE the Bid Date to October 13, 2006 at 2:00 PM Local Time.

## Revised Bid Date for Bid Package #11D

For Bid Package #11-D, revise Bid Date to Friday October 20, 2006, 2:00 PM local time.

In all locations in the Bid Documents, including but not limited to Specification Sections: 00000(Advertisement for Bids);"00001(Instructions to Bidders); and all previous Addenda, REVISE the Bid Date to October 20, 2006 at 2:00 PM Local Time.

**Note: The Bid Dates for Bid Packages 11E and 13 remain at September 29, 2006 at 2:00 PM Local Time**

**The Bid Dates for Bid Packages 12 and 14 remain at October 6, 2006 at 2:00 PM Local Time**

**Item 2**  **Clarification on Bid Validity**

In all locations in the Bid Documents, revise the period for which Bids and Bid Bonds are valid from 180 days from the date Bids are received to 90 days.

_____   9/28/06
Dave Brown - POJV Project Director          DATE

_____   9/28/2006
Lucas Prado - POJV Construction Manager     DATE

_____   9/28/2006
Juan Carlos Arteaga - MDAD NTD Program Manager   DATE

# Attachment F.3.10

# Addendum No. <u>10</u>

# PARSONS-ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 10
October 4, 2006

**Program:**   North Terminal Development Consolidation Program

Miami-Dade Aviation Department Design Project No. 747B

**Bid Packages:** #10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm

**A/E Consultant:**  Design Project #747B - LEO A. DALY
Design Project #775C - Ross & Baruzzini

**BID OPENING:**  September 29, 2006 at 2:00 PM for Bid Packages 11E and 13
October 6, 2006 at 2:00 PM for Bid Packages 11A-2, 11C, 12 and 14
October 10, 2006 at 2:00 PM for Bid Package 10
October 13, 2006 at 2:00 PM for Bid Packages 11A-1
October 20, 2006 at 2:00 PM for Bid Packages 11D

**LOCATION:**  POJV Office
Corner of NW 22 Street and Perimeter Road
Bldg. 3025
Miami, FL 33159

TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

---

Addendum No. 10 is as follows:

**Item 1**   **Responses to Pre-Bid Questions**

Answers to written questions submitted from prospective Bidders are attached to this Addendum, are considered to be part of this Addendum, and are hereby made part of the Bid Documents.

**Item 2**   **Revision to Specification Section 00030**

ADD the following statement to Clarifications for Wall and Ceiling Sections, on Page 22 of Attachment A, Scope and Description of Work for Bid Package 11D:

F.  Trade Contractor shall install all door frames designated to be installed in gypsum board walls per the Trade Contract Documents. Note: Doors Frames will be provided by others.

<u>Item 3</u>     Landside Work Conditions

MDAD has confirmed the closing of Concourse A to airline operations on June 1, 2007. On that date, construction of temporary fence to make the concourse and surrounding apron area landside will begin. Landside work conditions will be established not later than June 30, 2007. Refer to the Landside Construction Site Plan provided as Item 9 in Addendum No. 7

_____      10/4/06
Dave Brown - POJV Project Director      DATE

_____      10/4/06
Lucas Prado - POJV Construction Manager      DATE

_____      10/04/06
Juan Carlos Arteaga - MDAD NTD Program Manager      DATE

# Attachment F.3.11

# Addendum No. <u>11</u>

# PARSONS- ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 11
October 5, 2006

Program:     **North Terminal Development Consolidation Program**

Miami-Dade Aviation Department Design Project No. **747B**

Bid Packages: **#10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm**

A/E Consultant:  Design Project #747B - LEO A. DALY
                 Design Project #775C - Ross & Baruzzini

BID OPENING:  October 6, 2006 at 2:00 PM for Bid Packages 11A-2, 11C, 12 and 14
              October 10, 2006 at 2:00 PM for Bid Package 10
              October 13, 2006 at 2:00 PM for Bid Packages 11A-1
              October 20, 2006 at 2:00 PM for Bid Packages 11D

LOCATION:    POJV Office
             Corner of NW 22 Street and Perimeter Road
             Bldg. 3025
             Miami, FL  33159

**TO ALL BIDDERS:**

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. **11** is as follows:

Item 1    Clarification of Pre-Bid Schedules and Trade Contract Time

          Pre-Bid Schedules have been issued to the Bidders via Addenda.  These Pre-Bid Schedules are for information purposes only, with the purpose of providing the general flow of the work.  These Pre-Bid Schedules are not meant to establish the actual start, duration or completion of individual activities or Scopes or Work for a particular Trade Contractor.  The Trade Contract Time (Notice to Proceed to Substantial Completion of the Trade Contractor's Work) has been established in the Bid Form as 1,160 Calendar Days (reference the Milestone established in the Section of the Bid Form entitled "TRADE CONTRACTOR'S LIQUIDATED INDIRECT COSTS").  After the Notice

to Proceed, the actual schedule for the 747B Work will be developed in accordance with the Trade Contract Documents.

_For_ _[signature]_     10 / 5 / 2006

Dave Brown - POJV Project Director     DATE

_[signature]_     10 / 5 / 2006

Lucas Prado - POJV Construction Manager     DATE

_[signature]_     10/05/06

Juan Carlos Arteaga - MDAD NTD Program Manager     DATE

# Attachment F.3.12

# Addendum No. 12

# PARSONS-ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 12
October 10, 2006

Program:   **North Terminal Development Consolidation Program**

Miami-Dade Aviation Department Design Project No. **747B**

Bid Packages: **#10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm**

A/E Consultant:   Design Project #747B - LEO A. DALY
                 Design Project #775C - Ross & Baruzzini

BID OPENING:   October 13, 2006 at 2:00 PM for Bid Packages 11A-1
              October 20, 2006 at 2:00 PM for Bid Packages 11D

LOCATION:   POJV Office
           Corner of NW 22 Street and Perimeter Road
           Bldg. 3025
           Miami, FL 33159

TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. 12 is as follows:

Item 1    Bid Form, Specification Section 00002

         REPLACE previously issued Specification Section 00002, Bid Form for Bid Package #11A-1 - Terrazzo, with the Bid Form attached hereto.

_____        10/10/06
Dave Brown - POJV Project Director       DATE

_____        10/10/06
Lucas Prado - POJV Construction Manager   DATE

_____        10/10/06
Juan Carlos Arteaga - MDAD NTD Program Manager    DATE

# Attachment F.3.13

# Addendum No. 13

# PARSONS– ODEBRECHT, J.V.

## BID ADDENDUM

## ADDENDUM No. 13
October 18, 2006

**Program:** <u>North Terminal Development Consolidation Program</u>

Miami-Dade Aviation Department Design Project No. <u>747B</u>

**Bid Packages:** <u>#10 Shell; #11A through 11E, Finishes; #12 Mechanical; #13 Electrical; #14 - BMS/Fire Alarm</u>

**A/E Consultant:** <u>Design Project #747B - LEO A. DALY</u>
<u>Design Project #775C - Ross & Baruzzini</u>

**BID OPENING:** <u>October 20, 2006 at 2:00 PM for Bid Packages 11D</u>

**LOCATION:** <u>POJV Office</u>
<u>Corner of NW 22 Street and Perimeter Road</u>
<u>Bldg. 3025</u>
<u>Miami, FL  33159</u>

## TO ALL BIDDERS:

This addendum is issued to clarify and/or modify the previously issued Bid Documents, and is hereby made a part of the Bid Documents. Please attach this addendum to the documents in your possession and acknowledge receipt of this addendum in the space provided in the Bid Form.

Addendum No. <u>13</u> is as follows:

<u>Item 1</u>     **Responses to Pre-Bid Questions**

Answers to written questions submitted from prospective Bidders are attached to this Addendum, are considered to be part of this Addendum, and are hereby made part of the Bid Documents.

<u>Item 2</u>     **Correction to Item 2 in Addendum No. 10 - Revision to Specification Section 00030**

DELETE the statement added by Addendum No. 10 to Clarifications for Wall and Ceiling Sections on Page 22 of Attachment A, Scope and Description of Work for Bid Package 11D.

SUBSTITUTE the following statement (Revision is underlined):

    F.  Trade contractor shall install all <u>hollow metal</u> door frames designated to be installed in gypsum board walls per the Trade Contract documents. Note: <u>HM</u> door frames will be provided by others.

A revised Attachment A, Scope and Description of Work, reflecting this change is attached hereto.

**Item 3**  Additional Specifications Applicable to Bid Package 11D

ADD the following Specification Sections to the General Scope Description in Attachment A to Trade Contract for Bid Package 11D, issued in Addendum No. 5.

Section 05400 - Cold-Formed Metal Framing
Section 09100 - Metal Support Assemblies

A revised Attachment A, Scope and Description of Work, reflecting this change is attached hereto.

_____    10|18|06
Dave Brown - POJV Project Director        DATE

_____    10/18/2006
Lucas Prado - POJV Construction Manager    DATE

_____    10|19|06
Juan Carlos Arteaga - MDAD-NTD Program Manager    DATE

# Attachment F.4

# List of Specifications

MIAMI-DADE AVIATION DEPARTMENT

MIAMI INTERNATIONAL AIRPORT
NORTH TERMINAL DEVELOPMENT PROGRAM

# 747B
# Bid Package No. 11D

PROJECT MANUAL

DIVISION 0

**June 5, 2007**

# TABLE OF CONTENTS

| Section | Description | Date |
|---------|-------------|------|
| 00000 | Advertisement for Bids | 10/06/06 |
| 00001 | Instructions to Bidders | 03/16/06 |
| 00004 | Single Execution Affidavits | 01/23/06 |
| 00005 | Performance Bond & Payment Bond | 06/05/07 |
| 00006 | Clarifications and Definitions | 05/19/06 |
| 00010 | Trade Contractor's Safety & Security Requirements | 09/22/06 |
| 00011 | Trade Contractor's Hurricane Preparedness Plan Req. | 01/23/06 |
| 00013 | Trade Contractor's Environmental Requirements | 01/23/06 |
| 00015 | Owner Controlled Insurance Program | 01/23/06 |
| 00020 | Disadvantaged Business Enterprise (DBE) Participation Requirements | 01/23/06 |
| 00021 | Minimum Wage Rates (Davis Bacon & Related Acts) | 02/03/06 |
| 00022 | Community Workforce Program | 01/23/06 |
| 00023 | Security Sensitive Information Requirements | 03/16/06 |
| 00024 | Lobbyist Rules | 01/23/06 |
| 00030 | General Conditions Provisions | 06/05/07 |
| 00040 | Excerpts of Federal Requirements | 03/16/06 |

MIAMI-DADE AVIATION DEPARTMENT

MIAMI INTERNATIONAL AIRPORT
NORTH TERMINAL DEVELOPMENT PROGRAM

# 747B
## Bid Package No. 11D

PROJECT MANUAL

DIVISION 1

**June 5, 2007**

# TABLE OF CONTENTS

| Section | Description | Date |
|---------|-------------|------|
| 01010 | Summary of Work | 05/31/06 |
| 01015 | Abbreviations, Definitions and Terminology | 03/31/06 |
| 01020 | Allowances | 03/31/06 |
| 01025 | Measurement and Payment | 03/31/06 |
| 01030 | Alternates | 03/31/06 |
| 01040 | Coordination | 03/31/06 |
| 01045 | Cutting and Patching | 03/31/06 |
| 01050 | Field Engineering | 03/31/06 |
| 01060 | Regulatory Requirements | 03/31/06 |
| 01100 | Existing Utilities | 03/31/06 |
| 01115 | South Florida Compliance | 03/31/06 |
| 01200 | Project Meetings | 03/31/06 |
| 01310 | Construction Schedules | 06/05/07 |
| 01340 | Shop Drawings, Product Data and Samples | 03/31/06 |
| 01370 | Schedule of Values | 03/31/06 |
| 01380 | Construction Photographs | 03/31/06 |
| 01410 | Testing Laboratory Services | 03/31/06 |
| 01440 | Trade Contractor's Quality Control | 03/31/06 |
| 01505 | Mobilization | 03/31/06 |
| 01510 | Temporary Utilities | 03/31/06 |
| 01510A | Hot Work Permit Form | 03/31/06 |
| 01525 | Construction Aids | 03/31/06 |
| 01530 | Barriers | 03/31/06 |
| 01550 | Access Roads and Parking Areas | 03/31/06 |
| 01560 | Temporary Controls | 03/31/06 |
| 01561 | Dewatering | 03/31/06 |
| 01562 | Temporary Air and Water Pollution, Soil Erosion etc. | 03/31/06 |
| 01563 | Handling of Incidental Fuel Spillage during Construct. | 03/31/06 |
| 01564 | Soil Excavation Procedures | 03/31/06 |
| 01570 | Traffic Regulation | 03/31/06 |
| 01571 | Maintenance of Air Operations Area Traffic | 03/31/06 |
| 01580 | Project Identification and Signs | 03/31/06 |
| 01590 | Field Offices and Sheds | 03/31/06 |
| 01600 | Materials and Equipment | 03/31/06 |
| 01620 | Storage and Protection | 03/31/06 |
| 01630 | Substitutions and Product Options | 03/31/06 |
| 01670 | Systems Demonstrations | 03/31/06 |
| 01700 | Project Closeout | 03/31/06 |
| 01710 | Final Cleaning | 03/31/06 |
| 01720 | Project Record Documents | 03/31/06 |
| 01730 | Operating and Maintenance Data | 03/31/06 |
| 01732 | Spare Parts and Maintenance Materials | 03/31/06 |
| 01740 | Warranties and Bonds | 03/31/06 |
| 01750 | Art in Public Places Coordination | 03/31/06 |

# Project 747B

## Specifications Log
## (A-B Infill Shell/Interior Finishes)

**PARSONS / ODEBRECHT**

03 - 747B

03 - A-B Infill Shell / Finishes

Specifications Log*

May 14, 2007

Latest Revision

1 of 4

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| 02011 | BID | Soil Borings And Geotechnical Report | 3/14/2006 | 3/14/2006 |
| 02070 | BID | Selective Demolition | 3/14/2006 | 3/14/2006 |
| 02071 | BID | Cutting and Patching | 3/14/2006 | 3/14/2006 |
| 02361 | BID | Soil Treatment | 3/14/2006 | 3/14/2006 |
| 02371 | BID | Auger Cast in-Place Piles | 3/14/2006 | 3/14/2006 |
| 03100 | BID | Concrete Formwork | 3/14/2006 | 3/14/2006 |
| 03200 | BID | Concrete Reinforcement | 3/14/2006 | 3/14/2006 |
| 03300 | BID | Cast-In Place Concrete | 3/14/2006 | 3/14/2006 |
| 03355 | ADD4 | Concrete Sealers | 7/14/2006 | 3/14/2006 |
| 03415 | BID | Structural Composite Precast Pretensioned Concrete | 3/14/2006 | 3/14/2006 |
| 03451 | BID | Architectural Precast Concrete (Pre-Purchased Package) | 3/14/2006 | 3/14/2006 |
| 03505 | BID | Floor Underlayment | 3/14/2006 | 3/14/2006 |
| 03710 | BID | Concrete Repair | 3/14/2006 | 3/14/2006 |
| 04100 | BID | Mortar | 3/14/2006 | 3/14/2006 |
| 04125 | BID | Masonry Grout | 3/14/2006 | 3/14/2006 |
| 04150 | BID | Masonry Accessories | 3/14/2006 | 3/14/2006 |
| 04200 | BID | Unit Masonry | 3/14/2006 | 3/14/2006 |
| 04530 | BID | Masonry Patchwork | 3/14/2006 | 3/14/2006 |
| 05120 | BID | Structural Steel | 3/14/2006 | 3/14/2006 |
| 05210 | BID | Steel Joists | 3/14/2006 | 3/14/2006 |
| 05310 | BID | Steel Deck | 3/14/2006 | 3/14/2006 |
| 05400 | BID | Cold-Formed Metal Framing | 3/14/2006 | 3/14/2006 |
| 05500 | BID | Metal Fabrications | 3/14/2006 | 3/14/2006 |
| 05510 | BID | Metal Stairs | 3/14/2006 | 3/14/2006 |
| 05515 | BID | Metal Cage Ladders | 3/14/2006 | 3/14/2006 |
| 521 | BID | Pipe and Tube Railings | 3/14/2006 | 3/14/2006 |
| 05522 | BID | Glass Railings | 3/14/2006 | 3/14/2006 |
| 05530 | BID | Gratings | 3/14/2006 | 3/14/2006 |
| 05810 | BID | Expansion joint Cover Assemblies | 3/14/2006 | 3/14/2006 |
| 05812 | BID | Bearing Pads | 3/14/2006 | 3/14/2006 |
| 06100 | BID | Rough Carpentry | 3/14/2006 | 3/14/2006 |
| 06415 | ADD | Plastic Laminate Cabinets and Countertops | 7/14/2006 | 3/14/2006 |
| 06650 | BID | Solid Polymer Fabrications | 3/14/2006 | 3/14/2006 |
| 07100 | ADD | Fluid Applied Waterproofing | 7/14/2006 | 3/14/2006 |
| 07130 | BID | Bentonite Waterproofing | 3/14/2006 | 3/14/2006 |
| 07213 | BID | Batt Insulation | 3/14/2006 | 3/14/2006 |
| 07216 | BID | Board Insulation | 3/14/2006 | 3/14/2006 |
| 07255 | BID | Sprayed-On Cementitious Fireproofing | 3/14/2006 | 3/14/2006 |
| 07260 | BID | Replacement Fireproofing | 3/14/2006 | 3/14/2006 |
| 07411 | BID | Manufactured Metal Roofing | 3/14/2006 | 3/14/2006 |
| 07415 | BID | Manufactured Metal Wall Panels | 3/14/2006 | 3/14/2006 |
| 07416 | BID | Exterior/Impact Wall System | 3/14/2006 | 3/14/2006 |
| 07524 | ADD | Built-Up And Modified Bituminous Roofing Repairs | 7/14/2006 | 3/14/2006 |
| 07532 | BID | Single-Ply Thermoplastic Roofing And Repairs | 3/14/2006 | 3/14/2006 |
| 07536 | BID | Modified Bitumen Roofing | 3/14/2006 | 3/14/2006 |
| 07620 | BID | Sheet Metal Flashing and Trim | 3/14/2006 | 3/14/2006 |
| 07640 | BID | Roof Penetration Flashing | 3/14/2006 | 3/14/2006 |
| 07720 | BID | Roof Accessories | 3/14/2006 | 3/14/2006 |
| 07725 | BID | Roof Hatches | 3/14/2006 | 3/14/2006 |
| 07814 | BID | Thin Film Intumescent Mastic Fireproofing | 3/14/2006 | 3/14/2006 |
| 07820 | BID | Metal Framed Skylights | 3/14/2006 | 3/14/2006 |
| 07840 | BID | Fire Resistance System | 3/14/2006 | 3/14/2006 |
| 07900 | BID | Joint Sealers | 3/14/2006 | 3/14/2006 |

PARSONS ᠁ODEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

**Specifications Log***

May 14, 2007
Latest Revision

2 of 4

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| 08110 | BID | Steel Doors and Frames | 3/14/2006 | 3/14/2006 |
| 08305 | BID | Access Doors | 3/14/2006 | 3/14/2006 |
| 08331 | ADD | Overhead Coiling Doors (M6) | 7/14/2006 | 3/14/2006 |
| 08352 | BID | Accordion Fire Doors | 3/14/2006 | 3/14/2006 |
| 08410 | ADD | Aluminum Entrances and Storefronts (Pre-Purchased Package- APM Stations) | 7/14/2006 | 3/14/2006 |
| 08450 | BID | All Glass Entrances and Wall System (G2) | 3/14/2006 | 3/14/2006 |
| 08460 | ADD | Automatic Sliding Doors System (MS) | 7/14/2006 | 3/14/2006 |
| 08462 | ADD | Automatic Swinging Doors (G1)(G3)(G4)(G5) | 7/14/2006 | 3/14/2006 |
| 08520 | BID | Aluminum Windows | 3/14/2006 | 3/14/2006 |
| 08710 | BID | Finish Hardware | 3/14/2006 | 3/14/2006 |
| 08800 | BID | Glazing | 3/14/2006 | 3/14/2006 |
| 08900 | ADD | Exterior Curtain Wall and Glazing System (Pre-Purchased Package) | 7/14/2006 | 3/14/2006 |
| 09100 | BID | Metal Support Assemblies | 3/14/2006 | 3/14/2006 |
| 09205 | BID | Furring and Lathing | 3/14/2006 | 3/14/2006 |
| 09220 | BID | Portland Cement Plaster (Stucco) | 3/14/2006 | 3/14/2006 |
| 09225 | ADD | Portland Cement Plaster (Interior)(C10)(W1) | 7/14/2006 | 3/14/2006 |
| 09260 | BID | Gypsum Board Systems | 3/14/2006 | 3/14/2006 |
| 09270 | BID | Gypsum Board Shaft Wall Systems | 3/14/2006 | 3/14/2006 |
| 09300 | BID | Tile (B3)(F3)(W5)(W5.1)(W5.2) | 3/14/2006 | 3/14/2006 |
| 09400 | BID | Epoxy Terrazzo (F2) | 3/14/2006 | 3/14/2006 |
| 09511 | BID | Suspended Acoustical Ceilings (C1) | 3/14/2006 | 3/14/2006 |
| 09515 | BID | Perforated Metal Tile Ceiling System (C2) | 3/14/2006 | 3/14/2006 |
| 09545 | ADD | Acoustical Ceiling Panel System(C3)(C4) | 7/14/2006 | 3/14/2006 |
| 09547 | ADD | Painted Metal Panel Ceilings (C5)(C13) | 7/14/2006 | 3/14/2006 |
| 09548 | BID | Screen Baffle Ceiling System (C12) | 3/14/2006 | 3/14/2006 |
| 09580 | BID | Suspended Decorative Grid Ceiling (C14) | 3/14/2006 | 3/14/2006 |
| 09650 | BID | Resilient Tile Flooring (B2)(F2) | 3/14/2006 | 3/14/2006 |
| 09680 | BID | Carpeting (F1)(F1A)(F1B)(F1C) | 3/14/2006 | 3/14/2006 |
| 09750 | BID | Interior Stone Facing (W3) | 3/14/2006 | 3/14/2006 |
| 09770 | ADD | Metal Column Covers (CO1T) | 7/14/2006 | 3/14/2006 |
| 09775 | ADD | Metal Wall Panels (W2)(B1) | 7/14/2006 | 3/14/2006 |
| 09780 | BID | Back Painted Glass Wall Panels (W13) | 3/14/2006 | 3/14/2006 |
| 09785 | BID | Decorative Wall Panels (W7) | 3/14/2006 | 3/14/2006 |
| 09835 | BID | Elastomeric Coatings | 3/14/2006 | 3/14/2006 |
| 09900 | BID | Painting | 3/14/2006 | 3/14/2006 |
| 10155 | BID | Toilet Compartments and Screens | 3/14/2006 | 3/14/2006 |
| 10210 | BID | Metals Wall Louvers | 3/14/2006 | 3/14/2006 |
| 10250 | BID | Automated External Defibrillator (AED) Cabinets | 3/14/2006 | 3/14/2006 |
| 10260 | BID | Corner Guards | 3/14/2006 | 3/14/2006 |
| 10522 | BID | Fire Extinguishers, Cabintes and Accessories | 3/14/2006 | 3/14/2006 |
| 10800 | BID | Toilet Accessiores | 3/14/2006 | 3/14/2006 |
| 13085 | BID | Bonded Natural Rubber Bearing pads | 3/14/2006 | 3/14/2006 |
| 13200 | ADD | Underground Generator Fuel Oil Tank Systems | 7/14/2006 | 3/14/2006 |
| 14205 | ADD | General Elevator Requirements (Pre-Purchased Package) | 7/14/2006 | 3/14/2006 |
| 14210 | 4 | Traction Elevators (Pre-Purchased Package) | 10/26/2006 | 3/14/2006 |
| 14240 | BID | Hydraulic Elevator Equipment Relocation | 3/14/2006 | 3/14/2006 |
| 14310 | 2 | Escalators (Pre-Purchased Package) | 10/4/2006 | 3/14/2006 |

PARSONS BRINCKERHOFF UDEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

Specifications Log*

May 14, 2007

Latest Revision

3 of 4

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| 14320 | 2 | Moving Walkways (Pre-Purchase Package) | 10/4/2006 | 3/14/2006 |
| 15010 | BID | Standard Mechanical Requirements | 3/14/2006 | 3/14/2006 |
| 15011 PCA | BID | PCA General Provisions (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15020 | BID | Special Coordination Requirements | 3/14/2006 | 3/14/2006 |
| 15023 PCA | BID | PCA Codes And Standards (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15044 PCA | BID | PCA General Completion (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15047 PCA | BID | PCA Identification (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15050 | BID | Basic Mechanical Materials and Methods | 3/14/2006 | 3/14/2006 |
| 15051 PCA | BID | PCA Basic Materials And Methods (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15052 PCA | BID | PCA Motors And Starters (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15060 | BID | Pipe & Fittings | 3/14/2006 | 3/14/2006 |
| 15061 PCA | BID | PCA Pipe And Pipe Fittings- HVAC (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15080 PCA | BID | PCA Piping Specialties - HVAC (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15100 PCA | BID | PCA Valves - HVAC 100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15121 | BID | Piping Expansion Compensation | 3/14/2006 | 3/14/2006 |
| 15140 PCA | BID | PCA Pipe Hangers And Supports (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15141 PCA | BID | PCA Vibration Isolation (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15170 | BID | Electrical Requirements for Mechanical Equipment | 3/14/2006 | 3/14/2006 |
| 15180 | BID | Enclosed Motor Controllers | 3/14/2006 | 3/14/2006 |
| 15181 PCA | BID | PCA Mehanical System Insulation (100% Submittal | 3/14/2006 | 3/14/2006 |
| 15190 | BID | Mechanical Identification | 3/14/2006 | 3/14/2006 |
| 15245 | BID | Vibration Isolation | 3/14/2006 | 3/14/2006 |
| 15250 | BID | Thermal Insulation | 3/14/2006 | 3/14/2006 |
| 15300 | BID | Fire Protection | 3/14/2006 | 3/14/2006 |
| 15410 | BID | Plumbing Piping System | 3/14/2006 | 3/14/2006 |
| 15440 | BID | Plumbing Fixtures | 3/14/2006 | 3/14/2006 |
| 15450 | BID | Plumbing Equipment | 3/14/2006 | 3/14/2006 |
| 15483 | BID | Fuel Piping System | 3/14/2006 | 3/14/2006 |
| 15510 | BID | Hydronic Piping System | 3/14/2006 | 3/14/2006 |
| 15515 | BID | Hydronic Specialties | 3/14/2006 | 3/14/2006 |
| 15530 | BID | Primary/Secondary Chilled Water Valve Bridge | 3/14/2006 | 3/14/2006 |
| 15540 | BID | HVAC Pumps | 3/14/2006 | 3/14/2006 |
| 15661 PCA | BID | PCA Ethylene Glycol Fluid /Make Up System (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15670 | BID | Condensing Unit | 3/14/2006 | 3/14/2006 |
| 15720 PCA | BID | PCA Pumping Equipment (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15780 | BID | Packaged Air Conditioning Unit | 3/14/2006 | 3/14/2006 |
| 15855 | BID | Air Handling Unit | 3/14/2006 | 3/14/2006 |
| 15860 | BID | Fans | 3/14/2006 | 3/14/2006 |
| 15885 | BID | Air Cleaning Devices | 3/14/2006 | 3/14/2006 |
| 15890 | BID | Ductwork | 3/14/2006 | 3/14/2006 |
| 15900 PCA | BID | PCA Variable Frequency Drives (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15904 PCA | BID | PCA HVAC Controls (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15907 PCA | BID | PCA Test And Balance (100% Submittal) | 3/14/2006 | 3/14/2006 |
| 15910 | BID | Ductwork Accessories | 3/14/2006 | 3/14/2006 |
| 15930 | BID | Air Terminal Units | 3/14/2006 | 3/14/2006 |
| 15940 | BID | Air Outlet and Inlets | 3/14/2006 | 3/14/2006 |


# Specifications Log*

May 14, 2007

Latest Revision

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| 15975 PCA | BID | PCA Energy Management System (100% Submital) | 3/14/2006 | 3/14/2006 |
| 15980 | BID | Building Control System | 3/14/2006 | 3/14/2006 |
| 15990 | BID | Testing, Adjusting & Balancing | 3/14/2006 | 3/14/2006 |
| 15995 | BID | HVAC Testing | 3/14/2006 | 3/14/2006 |
| 16010 | BID | Basic Electrical Requirements | 3/14/2006 | 3/14/2006 |
| 16015 | BID | Special Coordination Requirements | 3/14/2006 | 3/14/2006 |
| 16020 | BID | Tests and performance Verification | 3/14/2006 | 3/14/2006 |
| 16020.1 | BID | Ground Test Report | 3/14/2006 | 3/14/2006 |
| 16030 | BID | Electrical Identification | 3/14/2006 | 3/14/2006 |
| 16110 | BID | Raceways, Conduits and Cable Trays | 3/14/2006 | 3/14/2006 |
| 16120 | BID | Wires And Cables | 3/14/2006 | 3/14/2006 |
| 16130 | BID | Outlet Boxes | 3/14/2006 | 3/14/2006 |
| 16140 | BID | Wiring Devices | 3/14/2006 | 3/14/2006 |
| 16375 | BID | Underground Electrical Power Duct Bank System | 3/14/2006 | 3/14/2006 |
| 16385 | BID | Underground Communications Duct Bank System | 3/14/2006 | 3/14/2006 |
| 16430 | BID | Switchgear Circuit Breakers | 3/14/2006 | 3/14/2006 |
| 16435 | BID | 400 HZ System | 3/14/2006 | 3/14/2006 |
| 16450 | BID | Grounding | 3/14/2006 | 3/14/2006 |
| 16460 | BID | Transformers | 3/14/2006 | 3/14/2006 |
| 16470 | BID | Panelboards | 3/14/2006 | 3/14/2006 |
| 16475 | BID | Distribution Panelboards | 3/14/2006 | 3/14/2006 |
| 16476 | BID | Safety Switches | 3/14/2006 | 3/14/2006 |
| 16477 | BID | Individually Enclosed Circuit Breaker | 3/14/2006 | 3/14/2006 |
| 16480 | BID | Motors Controls And Related Equipment | 3/14/2006 | 3/14/2006 |
| 16500 | BID | Lighting | 3/14/2006 | 3/14/2006 |
| 16501 | BID | Lighting Control System | 3/14/2006 | 3/14/2006 |
| 16670 | BID | Lighting Protection System | 3/14/2006 | 3/14/2006 |
| 16709 | BID | Transient Voltage Surge Suppression | 3/14/2006 | 3/14/2006 |
| 16720 | BID | Addressable Fire Alarm Systems | 3/14/2006 | 3/14/2006 |
| 16734 | BID | Card Access/Security System | 3/14/2006 | 3/14/2006 |
| 16776 | BID | Public Address System | 3/14/2006 | 3/14/2006 |
| 16901 | BID | Power Metering and Metering Equipment | 3/14/2006 | 3/14/2006 |
| 16996 | BID | Electrical Equipment and System Commissioning | 3/14/2006 | 3/14/2006 |
| 16997 | BID | Electrical Systems Pre-Functional Testing Checklist | 3/14/2006 | 3/14/2006 |
| 16997.01 | BID | Pre-Functional Test Checklist-Emergency Power System | 3/14/2006 | 3/14/2006 |
| 16997.02 | BID | Pre-Fuctional Test Checklist-Switchgear, Switchboards, Panelboards, Motor Control Centers, Transformers | 3/14/2006 | 3/14/2006 |
| 16998 | BID | Electrical System Functional Testing Requirements | 3/14/2006 | 3/14/2006 |
| 16998.01 | BID | Functional Test Checklist-Emergency Power System | 3/14/2006 | 3/14/2006 |
| 16998.02 | BID | Functional Test Checklist- Emergency Power System (Incremental Load Test) | 3/14/2006 | 3/14/2006 |

# Attachment F.5

# List of Plans and Phasing Plans

# Project 747B

# Drawing Log (A-B Infill Shell/Interior Finishes)

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A100 | ADD5 | Overall Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A101 | ADD5 | Overall Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A115 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A120 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2005 | 3/16/2006 |
| A125 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A130 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A135 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A140 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A145 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A150 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A155 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A160 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A165 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A170 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A175 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A180 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A185 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A190 | ADD5 | Partial Ramp Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A200 | ADD5 | Overall Concourse Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A201 | BID | Overall Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A205 | ADD5 | Partial Concourse Level Floor Plan | 8/31/2006 | 3/16/2006 |
| A210 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A215 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A220 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A225 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A230 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| 235 | ADD4 | Partial Concourse Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A240 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A245 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A250 | BID | Partial Concourse Lev el Floor Plan | 3/16/2006 | 3/16/2006 |
| A255 | ADD4 | Partial Concourse Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A260 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A270 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A280 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A290 | BID | Partial Concourse Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A300 | BID | Overall Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A305 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A310 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A315 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A320 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A325 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A330 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A335 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A340 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A345 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A350 | ADD4 | Partial Third Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A355 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A360 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A365 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A370 | BID | Partial Third Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A400 | BID | Overall Fourth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A400U | BID | Overall Fourth Level Upper Floor Plan | 3/16/2006 | 3/16/2006 |
| A405 | BID | Partial Fourth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A405U | ADD4 | Partial Fourth Level Upper Floor Plan | 7/14/2006 | 3/16/2006 |
| A415 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A415U | ADD4 | Partial Fourth Level Upper Floor Plan | 7/14/2006 | 3/16/2006 |

PARSONS ⬟ODEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

Drawing Log*

May 14, 2007

Latest Revision

2 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A420 | BID | Partial Fourth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A420U | BID | Partial Fourth Level Upper Floor Plan | 3/16/2006 | 3/16/2006 |
| A425 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A425U | BID | Partial Fourth Level Upper Floor Plan | 3/16/2006 | 3/16/2006 |
| A430 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A430U | BID | Partial Fourth Level Upper Floor Plan | 3/16/2006 | 3/16/2006 |
| A435 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A435U | BID | Partial Fourth Level Upper Floor Plan | 3/16/2006 | 3/16/2006 |
| A440 | BID | Partial Fourth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A440U | ADD4 | Partial Fourth Level Upper Floor Plan | 7/14/2006 | 3/16/2006 |
| A445 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A445U | ADD4 | Partial Fourth Level Upper Floor Plan | 7/14/2006 | 3/16/2006 |
| A450 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A450U | ADD4 | Partial Fourth Level Upper Floor Plan | 7/14/2006 | 3/16/2006 |
| A455 | BID | Partial Fourth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A455U | ADD4 | Partial Fourth Level Upper Floor Plan | 7/14/2006 | 3/16/2006 |
| A465 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A470 | ADD4 | Partial Fourth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A500 | BID | Overall Fifth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A505 | BID | Partial Fifth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A515 | BID | Partial Fifth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A520 | BID | Partial Fifth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A525 | BID | Partial Fifth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A530 | BID | Partial Fifth Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A535 | ADD4 | Partial Fifth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A540 | ADD5 | Partial Fifth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| 545 | ADD4 | Partial Fifth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| 550 | ADD4 | Partial Fifth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A555 | ADD4 | Partial Fifth Level Floor Plan | 7/14/2006 | 3/16/2006 |
| A600 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A605 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A610 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A615 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A620 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A625 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A630 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A635 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A640 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A645 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A650 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A655 | BID | Partial Roof Level Floor Plan | 3/16/2006 | 3/16/2006 |
| A700 | BID | North & South Exterior Building Elevations | 3/16/2006 | 3/16/2006 |
| A701 | BID | North Exterior Building Elevations | 3/16/2006 | 3/16/2006 |
| A702 | BID | South Exterior Building Elevations | 3/16/2006 | 3/16/2006 |
| A703 | BID | Enlarged North Exterior Building Elevation | 3/16/2006 | 3/16/2005 |
| A704 | BID | Enlarged North Exterior Building Elevation | 3/16/2006 | 3/16/2006 |
| A705 | ADD4 | Enlarged North Exterior Building Elevation | 7/14/2006 | 3/16/2006 |
| A706 | ADD4 | Enlarged North Exterior Building Elevation | 7/14/2006 | 3/16/2006 |
| A707 | BID | Enlarged North Exterior Building Elevation | 3/16/2006 | 3/16/2006 |
| A708 | BID | Enlarged North Exterior Building Elevation | 3/16/2006 | 3/16/2006 |
| A709A | BID | North West Core Side Exterior elevations | 3/16/2006 | 3/16/2006 |
| A709B | BID | North West Core Side Exterior Elevations | 3/16/2006 | 3/16/2006 |
| A710 | BID | APM Station "A" North & South Elevations | 3/16/2006 | 3/16/2006 |
| 711 | BID | APM Station "B" North & South Elevations | 3/16/2006 | 3/16/2006 |
| A712 | BID | Elevations @ Concessions Storage | 3/16/2006 | 3/16/2006 |
| A715 | BID | Overall North Building Section | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A715A | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A715B | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A715C | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A715D | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A715E | BID | Partial North Building Section | 4/7/2006 | 3/16/2006 |
| A715F | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| A715G | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| A715H | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| A715J | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| A716 | BID | Overall North Building Section | 3/16/2006 | 3/16/2006 |
| A716A | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| A716B | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A716C | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A716D | ADD4 | Partial North Building Section | 7/14/2006 | 3/16/2006 |
| A717 | BID | Overall South Building Section | 3/16/2006 | 3/16/2006 |
| A717A | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717B | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717C | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717D | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717E | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717F | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717G | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717H | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A717J | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A718 | BID | Partial South Building Section | 3/16/2006 | 3/16/2006 |
| A719 | BID | Overall North Building Section | 3/16/2006 | 3/16/2006 |
| 719A | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| 719B | BID | Partial North Building Section | 3/16/2006 | 3/16/2006 |
| A730 | ADD4 | Building Section Between Grid lines 82 & 83 | 7/14/2006 | 3/16/2006 |
| A731 | BID | Building Section Betwwen Grid lines 84 & 85 | 3/16/2006 | 3/16/2006 |
| A732 | BID | Building Section Between Grid Lines 85 & 86 | 3/16/2006 | 3/16/2006 |
| A732A | BID | Building Section Between Grid Lines 87 & 88 | 3/16/2006 | 3/16/2006 |
| A733 | BID | Building Section Between Grid Lines 88 & 89 | 3/16/2006 | 3/16/2006 |
| A734 | ADD4 | Building Section Between Grid Lines 93 & 93.4 | 7/14/2006 | 3/16/2006 |
| A734A | ADD4 | Building Section Between Grid Lines 93 & 93.4 | 7/14/2006 | 3/16/2006 |
| A735 | BID | Building Section Between Grid Lines 95 & 95.7 | 3/16/2006 | 3/16/2006 |
| A735A | BID | Building Section Between Grid Lines 95 & 95.7 | 3/16/2006 | 3/16/2006 |
| A736 | BID | Building Section Between Grid Lines 95.7 & 96 | 3/16/2006 | 3/16/2006 |
| A736A | BID | Building Section Between Grid Lines 95.7 & 96 | 3/16/2006 | 3/16/2006 |
| A737 | BID | Building Section Between Grid Lines 97 & 98 | 3/16/2006 | 3/16/2006 |
| A737A | BID | Building Section Between Grid Lines 97 & 98 | 3/16/2006 | 3/16/2006 |
| A738 | ADD4 | Building Section Between Grid Lines 110H & 110J | 7/14/2006 | 3/16/2006 |
| A738A | BID | Building Section Between Grid Lines 110H & 110J | 3/16/2006 | 3/16/2006 |
| A739 | BID | Building Section Between Grid Lines 110K & 110L | 3/16/2006 | 3/16/2006 |
| A740 | BID | Building Section Between Grid Lines 110L & 110M | 3/16/2006 | 3/16/2006 |
| A741 | BID | Building Section Between Grid Lines 112A & 112A.3 | 3/16/2006 | 3/16/2006 |
| A742 | BID | Building Section Between Grid Lines 112 & 112B | 3/16/2006 | 3/16/2006 |
| A742A | BID | Building Section Between Grid Lines 112 & 112C | 3/16/2006 | 3/16/2006 |
| A743 | BID | Building Section Between Grid Lines 110 -D' | 3/16/2006 | 3/16/2006 |
| A744 | ADD4 | Building Section Between Grid Lines 110 -D' | 7/14/2006 | 3/16/2006 |
| A745 | ADD4 | Building Section Between Grid Lines 110.1 - D | 7/14/2006 | 3/16/2006 |
| A746 | ADD4 | North East Core Section | 7/14/2006 | 3/16/2006 |
| A747 | BID | North West Core Section | 3/16/2006 | 3/16/2006 |
| 748 | BID | North West Core Section | 3/16/2006 | 3/16/2006 |
| A749 | ADD4 | North East Core Section | 7/14/2006 | 3/16/2006 |
| A750A | BID | Typical Partial Building Section | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A750B | BID | Typical Partial Building Section | 3/16/2006 | 3/16/2006 |
| A750C | BID | Partial Building Section Between Grid Lines 85' - 89' | 3/16/2006 | 3/16/2006 |
| A751 | BID | APM Interior Elevations | 3/16/2006 | 3/16/2006 |
| A751A | ADD4 | APM Interior Details | 7/14/2006 | 3/16/2006 |
| A753 | BID | Partial Building Sections | 3/16/2006 | 3/16/2006 |
| A754 | BID | Partial Building Sections | 3/16/2006 | 3/16/2006 |
| A755 | ADD4 | Partial APM Station 'B' Wall Sections | 7/14/2006 | 3/16/2006 |
| A756 | BID | Partial APM Station 'B' Wall Sections | 3/16/2006 | 3/16/2006 |
| A757 | BID | Partial APM Station 'B' Wall Sections | 3/16/2006 | 3/16/2006 |
| A758 | BID | Partial APM Station 'A' Wall Sections | 3/16/2006 | 3/16/2006 |
| A759 | BID | Stair ST00T7 Canopy Elevation, Section & Details | 3/16/2006 | 3/16/2006 |
| A761 | ADD4 | Wall Section Details | 7/14/2006 | 3/16/2006 |
| A762 | BID | Wall Section Details | 3/16/2006 | 3/16/2006 |
| A764 | BID | APM Section Details | 3/16/2006 | 3/16/2006 |
| A765 | BID | Wall Sections | 3/16/2006 | 3/16/2006 |
| A766 | BID | APM Section Details | 3/16/2006 | 3/16/2006 |
| A767 | BID | APM Section Details | 3/16/2006 | 3/16/2006 |
| A768 | BID | APM Exp. Joint Details | 3/16/2006 | 3/16/2006 |
| A769 | BID | APM Section Details | 3/16/2006 | 3/16/2006 |
| A770 | BID | North Interior Elevations - Concourse Level | 3/16/2006 | 3/16/2006 |
| A771 | BID | North Interior Elevations - Concourse Level | 3/16/2006 | 3/16/2006 |
| A772 | BID | North Interior Elevations - Concourse Level | 3/16/2006 | 3/16/2006 |
| A773 | BID | North Interior Elevations - Concourse Level | 3/16/2006 | 3/16/2006 |
| A780 | BID | North Interior Elevations - Third Level | 3/16/2006 | 3/16/2006 |
| A781 | BID | Northwest Interior Elevations - Third Level | 3/16/2006 | 3/16/2006 |
| A782 | BID | South Interior Elevations - Third Level | 3/16/2006 | 3/16/2006 |
| A783 | BID | South Interior Elevations - Third Level | 3/16/2006 | 3/16/2006 |
| A784 | BID | North Interior Elevations - Third Level | 3/16/2006 | 3/16/2006 |
| A785 | BID | Northwest Interior Elevations - Third Level | 3/16/2006 | 3/16/2006 |
| A795 | BID | Toilet Standards | 3/16/2006 | 3/16/2006 |
| A796 | BID | Ramp Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A796A | BID | Ramp Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A796B | BID | Ramp Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A796C | BID | Ramp Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A797 | BID | Concourse Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A797A | BID | Concourse Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A797B | BID | Concourse Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A798 | BID | Third Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A798A | BID | Third Level Toilet Enlargement Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A799 | BID | Typical Core Process Room Plan / Details | 3/16/2006 | 3/16/2006 |
| A800 | BID | Third and Fourth Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A800A | BID | Fifth (APM) and Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A801 | BID | Ramp and Concourse Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A801A | BID | Third and Fourth Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A801B | BID | Fifth (APM) and Mezz. Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A802 | BID | Third and Fourth Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A802A | BID | Fifth (APM) and Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A803 | BID | Ramp and Concourse Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A803A | BID | Third and Fourth (Upper) Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A803B | BID | Fifth and Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A804 | BID | Ramp to Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A804A | BID | Ramp and Concourse Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A804B | BID | Concourse and Third Level Enlarement Plans | 3/16/2006 | 3/16/2006 |
| A805 | BID | Ramp and Concourse Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A805A | BID | Third and Fourth (Upper) Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A805B | BID | Fifth and Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A806 | BID | Third and Fourth Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A806A | BID | Fifth (APM) and Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A807 | BID | Ramp and Concourse Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A807A | BID | Third and Fourth level Enlargement Plans | 3/16/2006 | 3/16/2005 |
| A807B | BID | Fifth (APM) and Mezz. Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A808 | BID | Third and Fourth Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A808A | BID | Fifth (APM) and Roof Level Enlargement Plans | 3/16/2006 | 3/16/2006 |
| A810 | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A810A | BID | Stair Enlargement-Plan and Sections | 3/15/2006 | 3/16/2006 |
| A811 | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A812 | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A812A | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A813 | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A813A | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A813B | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A813C | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A813D | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A814 | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A814A | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A815 | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A816 | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A816A | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A816B | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A816C | ADD4 | Stair Enlargement-Plan and Sections | 7/14/2006 | 3/16/2006 |
| A816D | BID | Stair Enlargement-Plan and Sections | 3/16/2006 | 3/16/2006 |
| A817 | BID | Stair Details | 3/16/2006 | 3/16/2006 |
| A818 | ADD4 | Stair Details | 7/14/2006 | 3/16/2006 |
| A819 | BID | Terrazzo Stair Details | 3/16/2006 | 3/16/2006 |
| A820 | BID | Elevator Sections | 3/16/2006 | 3/16/2006 |
| A821 | BID | Elevator Sections | 3/16/2006 | 3/16/2006 |
| A822 | BID | Elevator Sections | 3/16/2006 | 3/16/2006 |
| A823 | BID | Elevator Sections | 3/16/2006 | 3/16/2006 |
| A824 | BID | Elevator Pit Details | 3/16/2006 | 3/16/2006 |
| A825 | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A826 | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A827 | ADD5 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A827A | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A827B | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A828 | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A828A | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A828B | ADD4 | Escalator Section & Plan | 7/14/2006 | 3/16/2006 |
| A829 | BID | Enlarged Powerwalk Plans | 3/16/2006 | 3/16/2006 |
| A829A | BID | Powerwalk Sections | 3/16/2006 | 3/16/2006 |
| A829B | BID | Escalator & Powerwalk Details | 3/16/2006 | 3/16/2006 |
| A830 | BID | Curtain Wall Types | 3/16/2006 | 3/16/2006 |
| A831 | BID | Curtain Wall Types | 3/16/2006 | 3/16/2006 |
| A832 | BID | Curtain Wall Types | 3/16/2006 | 3/16/2006 |
| A833 | BID | Curtain Wall Types | 3/16/2006 | 3/16/2006 |
| A834 | BID | Curtain Wall Details | 3/16/2006 | 3/16/2006 |
| A835 | BID | Typical Curtain Wall Details | 3/16/2006 | 3/16/2006 |
| A838 | BID | Louvers Schedule | 3/16/2006 | 3/16/2006 |
| A838A | BID | Windows Elevations | 3/16/2006 | 3/16/2006 |
| A838B | BID | Windows Details | 3/16/2006 | 3/16/2006 |
| A839 | BID | Louvers Details | 3/16/2006 | 3/16/2006 |
| A839A | BID | Louver Elevations | 3/16/2006 | 3/16/2006 |
| A840A | BID | Precast Details | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A840B | BID | Precast Details | 3/16/2006 | 3/16/2006 |
| A840C | BID | Details | 3/16/2006 | 3/16/2006 |
| A840D | BID | Details | 3/16/2006 | 3/16/2006 |
| A841A | BID | Column Details | 3/16/2006 | 3/16/2006 |
| A841B | BID | Column Details | 3/16/2006 | 3/16/2006 |
| A841C | BID | Column Details | 3/16/2006 | 3/16/2006 |
| A842A | BID | Column Details | 3/16/2006 | 3/16/2006 |
| A842B | BID | Column Cladding | 3/16/2006 | 3/16/2006 |
| A842C | BID | Stainless Steel Column Cladding Detail | 3/16/2006 | 3/16/2006 |
| A842D | BID | Stainless Steel Column Cladding Detail | 3/16/2006 | 3/16/2006 |
| A842E | ADD4 | Stainless Steel Column cladding Detail | 7/14/2006 | 3/16/2006 |
| A842F | BID | Stainless Steel Cladding Detail | 3/16/2006 | 3/16/2006 |
| A842G | BID | Details | 3/16/2006 | 3/16/2006 |
| A842H | BID | Details | 3/16/2006 | 3/16/2006 |
| A842J | BID | Details | 3/16/2006 | 3/16/2006 |
| A843A | ADD4 | Traffic Barriers | 7/14/2006 | 3/16/2006 |
| A843B | ADD4 | Traffic Barriers | 7/14/2006 | 3/16/2006 |
| A843C | ADD4 | Baggage Podium Guard Details | 7/14/2006 | 3/16/2006 |
| A843D | ADD4 | Baggage Podium Guard Details | 7/14/2006 | 3/16/2006 |
| A843E | ADD4 | Baggage Podium Guard Details | 7/14/2006 | 3/16/2006 |
| A845A | ADD4 | Expansion Joint Details | 7/14/2006 | 3/16/2006 |
| A845B | BID | Expansion Joint Wall Details | 3/16/2006 | 3/16/2006 |
| A845C | BID | Expansion Joint Details | 3/16/2006 | 3/16/2006 |
| A847A | BID | Enlarged Elevator Floor Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A847B | BID | Enlarged Elevator Floor Plans & Elevations | 3/16/2006 | 3/16/2006 |
| A847C | BID | Elevator Elevations | 3/16/2006 | 3/16/2006 |
| 847D | BID | Enlarge Elevator Plan | 3/16/2006 | 3/16/2006 |
| 847E | BID | Elevator Elevations | 3/16/2006 | 3/16/2006 |
| A848A | BID | Solid Surface Wall Panel System Details | 3/16/2006 | 3/16/2006 |
| A848B | BID | Back Painted Glass Details | 3/16/2006 | 3/16/2006 |
| A850 | ADD4 | Ceiling & Soffit Details | 7/14/2006 | 3/16/2006 |
| A851 | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A852 | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A853 | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A854 | BID | Curtain Ceiling Details | 3/16/2006 | 3/16/2006 |
| A854A | BID | Ceiling Details | 3/16/2006 | 3/16/2006 |
| A855 | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A857 | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A858A | BID | Ceiling & Glass Sill Details | 3/16/2006 | 3/16/2006 |
| A858B | BID | Glass Sill Details | 3/16/2006 | 3/16/2006 |
| A859B | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A859C | BID | Ceiling & Soffit Details | 3/16/2006 | 3/16/2006 |
| A860 | BID | APM Station 'A' Elevations & Plan Enlargements | 3/16/2006 | 3/16/2006 |
| A861 | BID | APM Station 'A' Plans, Sections, & Details | 3/16/2006 | 3/16/2006 |
| A863 | BID | Enlarged APM Floor Plan & Elevation | 3/16/2006 | 3/16/2006 |
| A865 | BID | Metal Bridge/Stair Plans & Sections @ Roof | 3/16/2006 | 3/16/2006 |
| A866 | BID | Metal Bridge/Stair Plans & Sections @ Roof | 3/16/2006 | 3/16/2006 |
| A867 | BID | Metal Bridge/Stair Plans & Sections @ Roof | 3/16/2006 | 3/16/2006 |
| A868 | BID | Maintenance Access Plans & Sections @ Roof | 3/16/2006 | 3/16/2006 |
| A868A | BID | Metal Bridge/Stair Plans & Sections @ Roof | 3/16/2006 | 3/16/2006 |
| A869 | BID | Metal Stair Plan & Section @ Roof | 3/16/2006 | 3/16/2006 |
| A870 | ADD4 | Details | 7/14/2006 | 3/16/2006 |
| A871 | ADD4 | Details | 7/14/2006 | 3/16/2006 |
| A872 | BID | Vertical Metal Ladder | 3/16/2006 | 3/16/2006 |
| A872A | BID | Misc. Automatic Sections & Grid Lines Details | 3/16/2006 | 3/16/2006 |
| A873 | BID | Details | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| A874 | BID | Vertical Metal Ladder and Grating Details | 3/16/2006 | 3/16/2006 |
| A875 | BID | Secured Equipment Enclosure | 3/16/2006 | 3/16/2006 |
| A880 | ADD4 | Details | 7/14/2006 | 3/16/2006 |
| A881 | BID | Details | 3/16/2006 | 3/16/2006 |
| A882 | BID | Details | 3/16/2006 | 3/16/2006 |
| A883 | BID | Details | 3/16/2006 | 3/16/2006 |
| A884 | BID | Details | 3/16/2006 | 3/16/2006 |
| A885 | BID | Details | 3/16/2006 | 3/16/2006 |
| A886 | BID | Roof Details | 3/16/2006 | 3/16/2006 |
| A890 | BID | Ticket Lift Area Enlargement | 3/16/2006 | 3/16/2006 |
| A891 | BID | Media Center Enlargement | 3/16/2006 | 3/16/2006 |
| A892A | BID | FIDS Enlargement & Details | 3/16/2006 | 3/16/2006 |
| A892B | BID | FIDS Enlargement & Details | 3/16/2006 | 3/16/2006 |
| A892C | BID | FIDS Enlargement & Details | 3/16/2006 | 3/16/2006 |
| A892D | BID | FIDS Enlargement & Details | 3/16/2006 | 3/16/2006 |
| A894 | BID | Fire Ext. Cabinet Details | 3/16/2006 | 3/16/2006 |
| A894B | BID | Fire Ext. Cabinet Details | 3/16/2006 | 3/16/2006 |
| A895 | BID | Fire Hose Valve Cab. Details | 3/16/2006 | 3/16/2006 |
| A896 | BID | Passenger Loader Door Details | 3/16/2006 | 3/16/2006 |
| A897A | BID | Railing Details | 3/16/2006 | 3/16/2006 |
| A897B | BID | Railing Details | 3/16/2006 | 3/16/2006 |
| A897C | BID | Railing Details | 3/16/2006 | 3/16/2006 |
| A897E | BID | Partial Building Section | 3/16/2006 | 3/16/2006 |
| A897F | BID | Partial Building Section | 3/16/2006 | 3/16/2006 |
| A900A | ADD5 | Door Schedule | 8/31/2006 | 3/16/2006 |
| A900B | ADD5 | Door Schedule | 8/31/2006 | 3/16/2006 |
| A900C | ADD5 | Door Schedule | 8/31/2006 | 3/16/2006 |
| A900D | ADD5 | Door Schedule | 8/31/2006 | 3/16/2006 |
| A902 | BID | Door Frame Details | 3/16/2006 | 3/16/2006 |
| A903 | BID | Door Frame Details | 3/16/2006 | 3/16/2006 |
| A904 | BID | Door Frame Details | 3/16/2006 | 3/16/2006 |
| A905 | BID | Partial Second & Third Floor Plans | 3/16/2006 | 3/16/2006 |
| A905A | BID | Interior Elevations | 3/16/2006 | 3/16/2006 |
| A905B | BID | Horizontal Sliding Accordion Fire Door Details | 3/16/2006 | 3/16/2006 |
| A905C | BID | Interior Elevation - Fire Door | 3/16/2006 | 3/16/2006 |
| A906A | BID | Enlarged Automatic Door Plans | 3/16/2006 | 3/16/2006 |
| A906B | BID | Enlarged Automatic Door Plans | 3/16/2006 | 3/16/2006 |
| A906C | BID | Automatic Door Elevations | 3/16/2006 | 3/16/2006 |
| A906D | BID | Automatic Door Details | 3/16/2006 | 3/16/2006 |
| A910 | BID | Partition Notes | 3/16/2005 | 3/16/2006 |
| A911 | BID | Wall Types | 3/16/2006 | 3/16/2006 |
| A912 | BID | Wall Types | 3/16/2006 | 3/16/2006 |
| A913 | BID | Wall Types | 3/16/2006 | 3/16/2006 |
| A914 | BID | Wall Types | 3/16/2006 | 3/16/2006 |
| A915 | BID | Wall Types | 3/16/2006 | 3/16/2006 |
| A940 | ADD5 | Finish Schedule | 8/31/2006 | 3/16/2006 |
| A941 | ADD5 | Finish Schedule | 8/31/2006 | 3/16/2006 |
| A942 | ADD5 | Finish Schedule | 8/31/2007 | 3/16/2006 |
| A943 | ADD5 | Finish Schedule | 8/31/2006 | 3/16/2006 |
| BHS001 | BID | Generic Baggage Right of Way Guidelines Exhibit 1 | 3/16/2006 | 3/16/2006 |
| BHS002 | BID | Generic Baggage Right of Way Guidelines | 3/16/2006 | 3/16/2006 |
| BHS003 | BID | Generic Baggage Right of Way Guidelines | 3/16/2006 | 3/16/2006 |
| BHS100 | BID | Overall Ramp Level BHS Floor Plan | 3/16/2006 | 3/16/2006 |
| BHS101 | BID | Overall Ramp Level BHS Floor Plan | 3/16/2006 | 3/16/2006 |
| BHS115 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS120 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| BHS125 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS130 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS135 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS140 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS145 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS150 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS155 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS160 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS165 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS170 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS175 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS180 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS185 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| BHS190 | BID | Partial Ramp Level BHS Plan | 3/16/2006 | 3/16/2006 |
| CF101 | BID | Underground Storage Tank and Fuel Lines Overall Plan | 3/16/2006 | 3/16/2006 |
| CF751 | BID | Underground Storage Tank and fuel Lines Plan-Profile | 3/16/2006 | 3/16/2006 |
| CF851 | BID | Underground Storage Tank and Fuel Lines Details | 3/16/2006 | 3/16/2006 |
| CF852 | BID | Underground Storage Tank and Fuel Lines Details | 3/16/2006 | 3/16/2006 |
| CF853 | BID | Underground Fuel Lines Details | 3/16/2006 | 3/16/2006 |
| CG001 | BID | Civil General Notes | 3/16/2006 | 3/16/2006 |
| CP101 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP141 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP142 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP143 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP151 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP152 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP153 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP162 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP163 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CP164 | BID | Pavement Restoration, Curbs and Ramps Plan | 3/16/2006 | 3/16/2006 |
| CPB01 | BID | Airside Pavement Restoration and Ramp Details | 3/16/2006 | 3/16/2006 |
| CR101 | BID | Maintenance of Traffic Overall Plan | 3/16/2006 | 3/16/2006 |
| CR151 | BID | Maintenance of Traffic Plan | 3/16/2006 | 3/16/2006 |
| CR162 | BID | Maintenance of Traffic Plan | 3/16/2006 | 3/16/2006 |
| CR163 | BID | Maintenance of Traffic Plan | 3/16/2006 | 3/16/2006 |
| CS101 | BID | Grease Traps Overall Plan | 3/16/2006 | 3/16/2006 |
| CS162 | BID | Grease Traps Plan | 3/16/2006 | 3/16/2006 |
| CS163 | BID | Grease Traps Plan | 3/16/2006 | 3/16/2006 |
| CS801 | BID | Grease Traps Details | 3/16/2006 | 3/16/2006 |
| D200 | BID | Overall Concourse Level HVAC Demolition | 3/16/2006 | 3/16/2006 |
| D-751 | BID | Manhole, Catch Basins, Inlets, Valve Pits and Inspection Holes | 3/14/2006 | 3/14/2006 |
| DA001 | ADD4 | Demolition Notes | 7/14/2006 | 3/16/2006 |
| DA100 | ADD5 | Overall Ramp Level Demolition Floor Plan | 8/31/2007 | 3/16/2006 |
| DA101 | ADD5 | Overall Ramp Level Demolition Floor Plan | 8/31/2006 | 3/16/2006 |
| DA110 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA115 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA120 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA125 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA130 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA135 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA140 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA145 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA150 | ADD5 | Partial Ramp Level Demolition Floor Plan | 8/31/2006 | 3/16/2006 |
| DA155 | ADD5 | Partial Ramp Level Demolition Floor Plan | 8/31/2006 | 3/16/2006 |
| DA160 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA165 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |

PARSONS ... ODEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

Drawing Log*

May 14, 2007

Latest Revision

9 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DA170 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA175 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA180 | ADD4 | Partial Ramp Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA185 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA190 | BID | Partial Ramp Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA200 | BID | Overall Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA201 | BID | Overall Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA205 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA210 | BID | Partial Concourses Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA215 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA220 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA225 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA230 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA235 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA240 | ADD4 | Partial Concourse Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA245 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA250 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA255 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA260 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA270 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA280 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA290 | BID | Partial Concourse Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA300 | BID | Overall Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA305 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA310 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA315 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA320 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA325 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA330 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA335 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA340 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA345 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA350 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA355 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA360 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA365 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA370 | BID | Partial Third Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA400 | BID | Overall Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA405 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA415 | ADD4 | Partial Fourth Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA420 | ADD4 | Partial Fourth Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA425 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA430 | ADD4 | Partial Fourth Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA435 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA440 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA445 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA450 | ADD4 | Partial Fourth Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA455 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA465 | BID | Partial Fourth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA470 | ADD4 | Partial Fourth Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA500 | BID | Overall Fifth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA520 | BID | Partial Fifth Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA530 | ADD4 | Partial Fifth Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |
| DA600 | BID | Overall Roof Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA620 | BID | Partial Roof Level Demolition Floor Plan | 3/16/2006 | 3/16/2006 |
| DA630 | ADD4 | Partial Roof Level Demolition Floor Plan | 7/14/2006 | 3/16/2006 |

**PARSONS ODEBRECHT**

# Drawing Log*

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DE100 | BID | Overall Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE101 | BID | Overall Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE120 | BID | Partial Ramp Level Elecgtrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE130 | ADD4 | Partial Ramp Level Elecgtrical Demolition Plan | 7/14/2006 | 3/16/2006 |
| DE135 | ADD5 | Partial Ramp Level Elecgtrical Demolition Plan | 8/31/2006 | 3/16/2006 |
| DE140 | ADD5 | Partial Ramp Level Electrical Demolition Plan | 8/31/2006 | 3/16/2006 |
| DE145 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE150 | ADD4 | Partial Ramp Level Electrical Demolition Plan | 7/14/2006 | 3/16/2006 |
| DE155 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE165 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE170 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE175 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE180 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE185 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE190 | BID | Partial Ramp Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE200 | BID | Overall Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE201 | BID | Overall Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE205 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE210 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE220 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE230 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE235 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE240 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE250 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE255 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE260 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| E270 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| E280 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE290 | BID | Partial Concourse Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE300 | BID | Overall Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE305 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE310 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE320 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE330 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE335 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE340 | ADD4 | Partial Third Level Electrical Demolition Plan | 7/14/2006 | 3/16/2006 |
| DE345 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE350 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE355 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE360 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE365 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE370 | BID | Partial Third Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE400 | BID | Overall Fourth Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE405 | BID | Partial Fourth Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE420 | BID | Partial Fourth Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DE430 | BID | Partial Fourth Level Electrical Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES 370 | | Partial Third Level System Demolition Plan | | 3/16/2006 |
| DES100 | BID | Overall Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES101 | BID | Overall Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES120 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES130 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES135 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES140 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES145 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES150 | ADD4 | Partial Ramp Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES155 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |

# Drawing Log*

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DES165 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES170 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES175 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES180 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES185 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES190 | BID | Partial Ramp Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES200 | BID | Overall Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES205 | ADD4 | Partial Concourse Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES210 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES220 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES230 | ADD4 | Partial Concourse Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES235 | ADD4 | Partial Concourse Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES240 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES250 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES255 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES260 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES270 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES280 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES290 | BID | Partial Concourse Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES300 | BID | Overall Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES305 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES310 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES320 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES330 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES335 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES340 | ADD4 | Partial Third Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES345 | ADD4 | Partial Third Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES350 | ADD4 | Partial Third Level Systems Demolition Plan | 7/14/2006 | 3/16/2006 |
| DES355 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES360 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES365 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES370 | BID | Partial Third Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES400 | BID | Overall Fourth Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES420 | BID | Partial Fourth Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DES430 | BID | Partial Fourth Level Systems Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX100 | BID | Overall Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX101 | BID | Overall Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX120 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX130 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX135 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX140 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX145 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX150 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX155 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX160 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX165 | ADD4 | Partial Ramp Level Fire Demolition Plan | 7/14/2006 | 3/16/2006 |
| DFX170 | ADD4 | Partial Ramp Level Fire Demolition Plan | 7/14/2006 | 3/16/2006 |
| DFX175 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX180 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX185 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX190 | BID | Partial Ramp Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX200 | BID | Overall Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX205 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| FX210 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX220 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX230 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |

PARSONS ODEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

Drawing Log*

May 14, 2007

Latest Revision

12 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DFX235 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX240 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX245 | ADD4 | Partial Concourse Level Fire Demolition Plan | 7/14/2006 | 3/16/2006 |
| DFX250 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX255 | BID | Partial Concourse Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX260 | ADD4 | Partial Concourse Level Fire Demolition Plan | 7/14/2006 | 3/16/2006 |
| DFX300 | BID | Overall Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX305 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX310 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX320 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX330 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX335 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX340 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX345 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX350 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX355 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX360 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX365 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX370 | BID | Partial Third Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX400 | BID | Overall Fourth Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DFX420 | ADD4 | Partial Fourth Level Fire Demolition Plan | 7/14/2006 | 3/16/2006 |
| DFX430 | BID | Partial Fourth Level Fire Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM100 | BID | Overall Ramp Level Hvac Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM101 | BID | Overall Ramp Level Hvac Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM120 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM130 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM140 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM145 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM150 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM155 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM165 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM170 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM175 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM180 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM185 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM190 | BID | Partial Ramp Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM200 | BID | Overall Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM201 | BID | Overall Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM205 | ADD5 | Partial Concourse Level HVAC Demolition Plan | 8/31/2006 | 3/16/2006 |
| DM210 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM215 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM220 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM230 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM235 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM240 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM245 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM250 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM255 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM265 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM270 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM280 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM290 | BID | Partial Concourse Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM300 | BID | Overall Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM305 | BID | Partial Third Level HVAC demolition Plan | 3/16/2006 | 3/16/2006 |
| DM310 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM320 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DM330 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM335 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM340 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM345 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM350 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM355 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM360 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM365 | BID | Partial Third Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM400 | BID | Overall Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM420 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM430 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM440 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM445 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM450 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM455 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM470 | BID | Partial Fourth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM500 | BID | Overall Fifth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM520 | BID | Partial Fifth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM525 | BID | Partial Fifth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM530 | BID | Partial Fifth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM540 | BID | Partial Fifth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM600 | BID | Overall Sixth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM620 | BID | Partial Sixth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DM630 | BID | Partial Sixth Level HVAC Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP100 | BID | Overall Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP101 | BID | Overall Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| P115 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| P120 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP125 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP130 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP135 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP140 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP145 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP150 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP155 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP160 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP165 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP170 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP175 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP180 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP185 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP190 | BID | Partial Ramp Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP200 | BID | Overall Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP220 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP230 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP235 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP240 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP245 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP250 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP255 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP260 | BID | Partial Concourse Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP300 | BID | Overall Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| P305 | BID | Partial Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| P320 | BID | Partial Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP330 | BID | Partial Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP340 | BID | Partial Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |

PARSONS ODEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

# Drawing Log*

May 14, 2007

Latest Revision

14 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DP345 | BID | Partial Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP350 | BID | Partial Third Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP400 | BID | Overall Fourth Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP405 | BID | Partial Fourth Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP420 | BID | Partial Fourth Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DP450 | BID | Partial Fourth Level Plumbing Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS100 | ADD4 | Overall Ramp Level Structural Demolition Plan - West End | 7/14/2006 | 3/16/2006 |
| DS101 | BID | Overall Ramp Level Structural Demolition Plan - East End | 3/16/2006 | 3/16/2006 |
| DS115 | BID | Partial Ramp Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS120 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS125 | BID | Partial Ramp Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS130 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS135 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS140 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS145 | BID | Partial Ramp Level Structural Demolition Plan | 3/16/2007 | 3/16/2006 |
| DS150 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS155 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS160 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS165 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS170 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS175 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS180 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS185 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS190 | ADD4 | Partial Ramp Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS200 | BID | Overall Concourse Level Structural Demolition Plan-West End | 3/16/2006 | 3/16/2006 |
| DS215 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS220 | ADD4 | Partial Concourse Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS225 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS230 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS235 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS240 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS245 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS250 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS255 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS280 | BID | Partial Concourse Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS300 | BID | Overall Third Level Structural Demolition Plan-West End | 3/16/2006 | 3/16/2006 |
| DS315 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS320 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS325 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS330 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS335 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS340 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS345 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS350 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS355 | BID | Partial Third Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS400 | BID | Overall Fourth Level Structural Demolition Plan-West End | 3/16/2006 | 3/16/2006 |
| DS415 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS420 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS425 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS430 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS435 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS440 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS445 | ADD4 | Partial Fourth Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS450 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS455 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS500 | BID | Partial Fourth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| DS520 | BID | Partial Fifth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS530 | BID | Partial Fifth Level Structural Demolition Plan | 3/16/2006 | 3/16/2006 |
| DS600 | BID | Overall Sixth Level Structural Demolition Plan-West End | 3/16/2006 | 3/16/2006 |
| DS620 | ADD5 | Partial Sixth Level Structural Demolition Plan | 8/31/2006 | 3/16/2006 |
| DS630 | ADD4 | Partial Sixth Level Structural Demolition Plan | 7/14/2006 | 3/16/2006 |
| DS701 | BID | Building Sections Structural Demolition | 3/16/2006 | 3/16/2006 |
| DS702 | ADD5 | Building Sections Structural Demolition | 8/31/2006 | 3/16/2006 |
| DS703 | ADD4 | Building Sections Structural Demolition | 7/14/2006 | 3/16/2006 |
| DS803 | ADD4 | Details Structural Demolition | 7/14/2006 | 3/16/2006 |
| DS804 | BID | Details Structural Demolition | 3/16/2006 | 3/16/2006 |
| DS810 | BID | Partial Third & Fourth Level Structural Demo. Plan | 3/16/2006 | 3/16/2006 |
| E001 | ADD4 | Electrical Symbol Legend, General Notes | 7/14/2006 | 3/16/2006 |
| E002 | ADD5 | Lighting Fixture and Control Schedule | 8/31/2006 | 3/16/2006 |
| E003 | BID | Electrical Underground Legend and Ductbank Schedule | 3/16/2006 | 3/16/2006 |
| E700 | ADD4 | Enlarged Electrical Room Plans | 7/14/2006 | 3/16/2006 |
| E701 | ADD4 | Enlarged Electrical Room Plans | 7/14/2006 | 3/16/2006 |
| E702 | ADD5 | Enlarged Electrical Room Plans | 8/31/2006 | 3/16/2006 |
| E702A | ADD5 | Enlarged Electrical & SCS Room Plans | 8/31/2006 | 8/31/2006 |
| E703 | BID | Enlarged Telecom. Room Plans | 3/16/2006 | 3/16/2006 |
| E704 | BID | Enlarged Telecom. Room Plans | 3/16/2006 | 3/16/2006 |
| E705 | BID | Enlarged Telecom. Room Plans | 3/16/2006 | 3/16/2006 |
| E706 | BID | Enlarged Telecom. | 3/16/2006 | 3/16/2006 |
| E707 | ADD5 | Electrical Normal Power Riser Diagram (Room A1704) | 8/31/2006 | 3/16/2006 |
| E708 | ADD5 | Electrical Emergency Power Riser Diagram (Room A1704) | 8/31/2006 | 3/16/2006 |
| E709 | ADD5 | Electrical Normal Power Riser Diagram (Room A1150) | 8/31/2006 | 3/16/2006 |
| E710 | ADD5 | Electrical Emergency Power Riser Diagram (Room A1150) | 8/31/2006 | 3/16/2006 |
| E711 | BID | Fire Alarm Riser Diagram | 3/16/2006 | 3/16/2006 |
| E712 | BID | Fire Alarm Riser Diagram | 3/16/2006 | 3/16/2006 |
| E713 | BID | Access Control System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E714 | BID | Access Control System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E714A | BID | Door Sequence of Operation | 3/16/2006 | 3/16/2006 |
| E714B | BID | Door Sequence of Operation | 3/16/2006 | 3/16/2006 |
| E715 | BID | Telecom. & FIS Riser Diagram | 3/16/2006 | 3/16/2006 |
| E716 | BID | Telecom. & FIS Riser Diagram | 3/16/2006 | 3/16/2006 |
| E716A | BID | Telecom. & FIS Riser Diagram | 3/16/2006 | 3/16/2006 |
| E717 | BID | APM Power Station Ductbank Plan | 3/16/2006 | 3/16/2006 |
| E718 | BID | APM Power Station Grounding Grid Plan | 3/16/2006 | 3/16/2006 |
| E719 | BID | P.A. System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E720 | BID | P.A. System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E721 | BID | P.A. System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E722 | BID | P.A. System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E723 | BID | P.A. System Riser Diagram | 3/16/2006 | 3/16/2006 |
| E724 | BID | CCTV Riser | 3/16/2006 | 3/16/2006 |
| E725 | BID | CCTV Riser | 3/16/2006 | 3/16/2006 |
| E726 | BID | Paging System Riser | 3/16/2006 | 3/16/2006 |
| E726A | BID | Paging System Riser Diagram (Paging Station) | 3/16/2006 | 3/16/2006 |
| E727 | BID | One Line Diagram Normal Power | 3/16/2006 | 3/16/2006 |
| E728 | BID | One Line Diagram Emergency Power | 3/16/2006 | 3/16/2006 |
| E729 | BID | One Line Diagram Normal Power | 3/16/2006 | 3/16/2006 |
| E730 | BID | One Line Diagram Emergency Power | 3/16/2006 | 3/16/2006 |
| E800 | BID | APM Details | 3/16/2006 | 3/16/2006 |
| E801 | BID | Electrical Chase and APM Guideway Details | 3/16/2006 | 3/16/2006 |
| E802 | BID | Electrical Chase Details | 3/16/2006 | 3/16/2006 |
| E803 | BID | Lightning Protection Details | 3/16/2006 | 3/16/2006 |
| E804 | BID | Lightning Protection Details | 3/16/2006 | 3/16/2006 |
| E805 | BID | Electrical Details | 3/16/2006 | 3/16/2006 |

PARSONS ODEBRECHT

03 - 747B

03 - A-B Infill Shell / Finishes

Drawing Log*

May 14, 2007

Latest Revision

16 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| E806 | BID | Lightning Protection and Electrical Details | 3/16/2006 | 3/16/2006 |
| E807 | BID | APM Lighting and Conduit Details | 3/16/2006 | 3/16/2006 |
| E808 | BID | Door Type Details | 3/16/2006 | 3/16/2006 |
| E808A | BID | APM Station Breakaway Panel Instrusion Wiring | 3/16/2006 | 3/16/2006 |
| E809 | BID | Ductbank Details | 3/16/2006 | 3/16/2006 |
| E810 | BID | Gate Position Counter and Backscreen Details | 3/16/2006 | 3/16/2006 |
| E810A | BID | Gate Position Counter and Backscreen Details | 3/16/2006 | 3/16/2006 |
| E811 | BID | F.I.D.S. | 3/16/2006 | 3/16/2006 |
| E812 | BID | Apron Lighting Details | 3/16/2006 | 3/16/2006 |
| E813 | BID | Paging System Details | 3/16/2006 | 3/16/2006 |
| E814 | BID | Paging System Details | 3/16/2006 | 3/16/2006 |
| E815 | BID | APM Guideway Details | 3/16/2006 | 3/16/2006 |
| E816 | BID | Baggage Computer Podium Details | 3/16/2006 | 3/16/2006 |
| E817 | BID | Grounding Details | 3/16/2006 | 3/16/2006 |
| E818 | ADD4 | Electrical APM Chase and Conduit Stud-Up | 7/14/2006 | 3/16/2006 |
| E900 | ADD5 | Electrical Panel Schedules | 8/31/2006 | 3/16/2006 |
| E901 | ADD4 | Electrical Panel Schedules | 7/14/2006 | 3/16/2006 |
| E902 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E903 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E904 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E905 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E906 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E907 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E908 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E909 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E910 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E911 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E912 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E913 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E914 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E915 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E916 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E917 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E918 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E919 | ADD5 | Panel Schedules | 8/31/2006 | 3/14/2006 |
| E920 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E921 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E922 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E923 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E924 | ADD5 | Panel Schedules | 8/31/2006 | 3/16/2006 |
| E925 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E926 | BID | Panel Schedules | 3/16/2006 | 3/16/2006 |
| E927 | BID | Mechanical Equipment Schedule | 3/16/2006 | 3/16/2006 |
| EC100 | BID | Overall Ramp Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC101 | BID | Overall Ramp Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC115 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC120 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC125 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC130 | BID | Partial Ramp Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC135 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC140 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC145 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC150 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC155 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC160 | BID | Partial Ramp Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC165 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| EC170 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC175 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC180 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC185 | ADD4 | Partial Ramp Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC190 | BID | Partial Ramp Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC200 | BID | Overall Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC201 | BID | Overall Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC205 | ADD5 | Partial Concourse Level Communications Floor Plan | 8/31/2006 | 3/16/2006 |
| EC210 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC215 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC220 | ADD4 | Partial Concourse Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC225 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC230 | ADD4 | Partial Concourse Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC235 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC240 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC250 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC255 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC270 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EC280 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC290 | BID | Partial Concourse Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC300 | BID | Overall Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC305 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC310 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC315 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC320 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC325 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC330 | ADD4 | Partial Third Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC335 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC340 | ADD4 | Partial Third Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC345 | ADD4 | Partial Third Level Communications Floor Plan | 7/14/2006 | 7/14/2006 |
| EC350 | ADD4 | Partial Third Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC355 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC360 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC365 | BID | Partial Third Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC400 | BID | Overall Fourth Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC405 | BID | Partial Fourth Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC415 | ADD4 | Partial Fourth Level Communictions Floor Plan | 7/14/2006 | 3/16/2006 |
| EC420 | BID | Partial Fourth Level Communictions Floor Plan | 3/16/2006 | 3/16/2006 |
| EC425 | BID | Partial Fourth Level Communictions Floor Plan | 3/16/2006 | 3/16/2006 |
| EC435 | BID | Partial Fourth Level Communictions Floor Plan | 3/16/2006 | 3/16/2006 |
| EC450 | ADD4 | Partial Fourth Level Communictions Floor Plan | 7/14/2006 | 3/16/2006 |
| EC500 | BID | Overall Fifth Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC505 | BID | Partial Fifth Level Communications Floor Plan | 3/16/2016 | 3/16/2006 |
| EC515 | BID | Partial Fifth Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC520 | ADD4 | Partial Fifth Level Communications Floor Plan | 7/14/2006 | 3/16/2006 |
| EC545 | BID | Partial Fifth Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EC550 | BID | Partial Fifth Level Communications Floor Plan | 3/16/2006 | 3/16/2006 |
| EF100 | BID | Overall Ramp Level fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF101 | BID | Overall Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF115 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF120 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF125 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF130 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF135 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF140 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF145 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |

**PARSONS ODEBRECHT**

03 - 747B

03 - A-B Infill Shell / Finishes

# Drawing Log*

May 14, 2007

Latest Revision

18 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| EF150 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF155 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF165 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF170 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF175 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF180 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF185 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF190 | BID | Partial Ramp Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF200 | BID | Overall Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF201 | BID | Overall Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF205 | ADD5 | Partial Concourse Level Fire Alarm Floor Plan | 8/31/2006 | 3/16/2006 |
| EF210 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF215 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF220 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF225 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF230 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF235 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF240 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF245 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF250 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF255 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF260 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF270 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF280 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF290 | BID | Partial Concourse Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF300 | BID | Overall Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF305 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF310 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF315 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF320 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF325 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF330 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF335 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF340 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF345 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF350 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF355 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF360 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF365 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF370 | BID | Partial Third Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF400 | BID | Overall Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF405 | BID | Partial Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF415 | BID | Partial Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF420 | BID | Partial Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF425 | BID | Partial Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF435 | BID | Partial Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF450 | BID | Partial Fourth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF500 | BID | Overall Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF505 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF515 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF520 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF525 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF530 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF535 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EF550 | BID | Partial Fifth Level Fire Alarm Floor Plan | 3/16/2006 | 3/16/2006 |
| EL100 | BID | Overall Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |

03 - 747B

03 - A-B Infill Shell / Finishes

# Drawing Log*
Latest Revision

May 14, 2007

19 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| EL101 | BID | Overall Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL115 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL120 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL125 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL130 | ADD5 | Partial Ramp Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL135 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL140 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL145 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL150 | ADD5 | Partial Ramp Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL155 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL160 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL165 | ADD5 | Partial Ramp Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL170 | ADD5 | Partial Ramp Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL175 | ADD5 | Partial Ramp Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL180 | ADD5 | Partial Ramp Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL185 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL190 | BID | Partial Ramp Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL200 | BID | Overall Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL205 | ADD5 | Partial Concourse Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL210 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL215 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL220 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL225 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL230 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL235 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL240 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL245 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL250 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL255 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL260 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL270 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL280 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL290 | BID | Partial Concourse Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL300 | BID | Overall Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL305 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL310 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL315 | ADD5 | Partial Third Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL320 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL325 | ADD5 | Partial Third Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL330 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL335 | ADD5 | Partial Third Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL340 | ADD5 | Partial Third Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL345 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL350 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL355 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL360 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL365 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL370 | BID | Partial Third Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL400 | BID | Overall Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL405 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL415 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL420 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL425 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL430 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL435 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL445 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| EL450 | BID | Partial Fourth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL500 | BID | Overall Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL505 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL515 | ADD5 | Partial Fifth Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL520 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL525 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL530 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL535 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL540 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL545 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EL550 | ADD5 | Partial Fifth Level Lighting Plan | 8/31/2006 | 3/16/2006 |
| EL555 | BID | Partial Fifth Level Lighting Plan | 3/16/2006 | 3/16/2006 |
| EP100 | BID | Overall Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP101 | BID | Overall Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP115 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP120 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP125 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP130 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP135 | ADD5 | Partial Ramp Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP140 | ADD5 | Partial Ramp Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP145 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP150 | ADD5 | Partial Ramp Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP155 | ADD5 | Partial Ramp Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP165 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP170 | ADD5 | Partial Ramp Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP175 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP180 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP185 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP190 | BID | Partial Ramp Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP200 | BID | Overall Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP201 | BID | Overall Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP205 | ADD5 | Partial Concourse Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP210 | BID | Partial Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP215 | ADD5 | Partial Concourse Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP220 | ADD4 | Partial Concourse Level Power Plan | 7/14/2006 | 3/16/2006 |
| EP225 | ADD4 | Partial Concourse Level Power Plan | 7/14/2006 | 3/16/2006 |
| EP230 | BID | Partial Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP235 | ADD5 | Partial Concourse Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP240 | ADD5 | Partial Concourse Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP250 | ADD5 | Partial Concourse Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP255 | ADD4 | Partial Concourse Level Power Plan | 7/14/2006 | 3/16/2006 |
| EP260 | BID | Partial Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP270 | BID | Partial Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP280 | BID | Partial Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP290 | BID | Partial Concourse Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP300 | BID | Overall Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP305 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP310 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP315 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP320 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP325 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP330 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP335 | ADD5 | Partial Third Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP340 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP345 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP350 | ADD5 | Partial Third Level Power Plan | 8/31/2006 | 3/16/2006 |

03 - 747B

03 - A-B Infill Shell / Finishes

# Drawing Log*

May 14, 2007

Latest Revision

21 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| EP355 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP360 | BID | Partial Third Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP400 | BID | Overall Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP405 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP415 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP420 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP425 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP435 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP440 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP450 | ADD5 | Partial Fourth Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP455 | BID | Partial Fourth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP500 | BID | Overall Fifth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP505 | BID | Partial Fifth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP515 | BID | Partial Fifth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP525 | BID | Partial Fifth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP535 | BID | Partial Fifth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP550 | ADD5 | Partial Fifth Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP555 | BID | Partial Fifth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP600 | BID | Overall Sixth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP605 | ADD5 | Partial Sixth Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP610 | BID | Partial Sixth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP615 | ADD5 | Partial Sixth Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP620 | BID | Partial Sixth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP625 | ADD5 | Partial Sixth Level Power Plan | 8/31/2006 | 3/14/2006 |
| EP635 | ADD5 | Partial Sixth Level Power Plan | 8/31/2006 | 3/14/2006 |
| EP645 | BID | Partial Sixth Level Power Plan | 3/16/2006 | 3/16/2006 |
| EP650 | ADD5 | Partial Sixth Level Power Plan | 8/31/2006 | 3/16/2006 |
| EP655 | BID | Partial Sixth Level Power Plan | 3/16/2006 | 3/16/2006 |
| ESC100 | BID | Overall Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC101 | BID | Overall Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC115 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC120 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC125 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2005 | 3/16/2006 |
| ESC130 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC135 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC140 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC145 | BID | Partial Ramp Level Systems Ceiling Plan | 3/18/2006 | 3/16/2006 |
| ESC150 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC155 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC160 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC165 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC170 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC175 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC180 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC185 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC190 | BID | Partial Ramp Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC200 | BID | Overall Concourse Level Systems Ceiling | 3/16/2006 | 3/16/2006 |
| ESC201 | BID | Overall Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC205 | ADD5 | Partial Concourse Level Systems Ceiling Plan | 8/31/2006 | 3/16/2006 |
| ESC210 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2005 | 3/16/2006 |
| ESC215 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC220 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC225 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC230 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC235 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC240 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |

03 - 747B

03 - A-B Infill Shell / Finishes

Drawing Log*

May 14, 2007

Latest Revision

22 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| ESC245 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC250 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC255 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC260 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC270 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC280 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC290 | BID | Partial Concourse Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC300 | BID | Overall Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC305 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC310 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC315 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC320 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC325 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC330 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC335 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC340 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC345 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC350 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC355 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC360 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC365 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC370 | BID | Partial Third Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC400 | BID | Overall Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC405 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC415 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC420 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC425 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC430 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC435 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC445 | BID | Partial Fourth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC450 | BID | Partial Fourth level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC500 | BID | Overall Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC505 | BID | Partial Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC515 | BID | Partial Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC520 | BID | Partial Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC535 | BID | Partial Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC545 | BID | Partial Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| ESC550 | BID | Partial Fifth Level Systems Ceiling Plan | 3/16/2006 | 3/16/2006 |
| EU100 | BID | Overall Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU115 | BID | Partial Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU120 | BID | Partial Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU125 | ADD5 | Partial Ramp Level Electrical Underground Plan | 8/31/2006 | 3/16/2006 |
| EU130 | BID | Partial Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU135 | BID | Partial Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU140 | BID | Partial Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU145 | BID | Partial Ramp Level Electrical Underground Plan | 3/16/2006 | 3/16/2006 |
| EU150 | ADD5 | Partial Ramp Level Electrical Underground Plan | 8/31/2006 | 3/16/2006 |
| EU155 | ADD5 | Partial Ramp Level Electrical Underground Plan | 8/31/2006 | 3/16/2006 |
| F-162 | BID | Chain Link Fence | 3/14/2006 | 3/14/2006 |
| FN100 | BID | Overall Ramp Level Furniture Layout | 3/16/2006 | 3/16/2006 |
| FN101 | BID | Enlarged MDAD Janitorial Equipment Storage | 3/16/2006 | 3/16/2006 |
| FN102 | BID | Enlarged ETD Support Space | 3/16/2006 | 3/16/2006 |
| FN103 | BID | Enlarged Priority Parcel Service | 3/16/2006 | 3/16/2006 |
| FN104 | BID | Enlarged Baggage System Maintenance | 3/16/2006 | 3/16/2006 |
| FN105 | BID | Enlarged Ramp Service East Break Room | 3/16/2006 | 3/16/2006 |
| FN105A | BID | Enlarged Ramp Service East Break Room | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| FN108 | BID | Enlarged Ramp Aircraft Maintenance Plan | 3/16/2006 | 3/16/2006 |
| FN110 | BID | Enlarged Gate House Plan & Elevations | 3/16/2006 | 3/16/2006 |
| FN111 | BID | Enlarged Gate House Plans & Elevations | 3/16/2006 | 3/16/2006 |
| FN112 | BID | Enlarged USDA Plans & Elevations | 3/16/2006 | 3/16/2006 |
| FN200 | BID | Overall Concourse Level Furniture Layout | 3/16/2006 | 3/16/2006 |
| FN201 | BID | Overall Concourse Level Furniture Layout | 3/16/2006 | 3/16/2006 |
| FN202 | BID | Enlarged Elderly Lounge / TWOV Lounge | 3/16/2006 | 3/16/2006 |
| FN203 | BID | Enlarged Ticket Lift Support Plan | 3/16/2006 | 3/16/2006 |
| FN203A | BID | Ticket Lift Support & D.E.A. Rooms & Elevations | 3/16/2006 | 3/16/2006 |
| FN204 | BID | Enlarged Fight Services & Mini Ops. Plans | 3/16/2006 | 3/16/2006 |
| FN205 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN210 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN215 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN220 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN225 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN230 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN235 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN240 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN245 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN250 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN255 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN260 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN265 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN270 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN275 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN280 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN285 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN290 | BID | Partial Concourse Level Furniture Plan | 3/16/2006 | 3/16/2006 |
| FN300 | BID | Overall Third Level Furniture Layout | 3/16/2006 | 3/16/2006 |
| FN301 | BID | Enlarged Passager Services Plans & Elevations | 3/16/2006 | 3/16/2006 |
| FN302 | BID | Enlarged MDAD Janitor Office & Storage | 3/16/2006 | 3/16/2006 |
| FN303 | BID | Enlarged MDAD Janitor Office & Storage | 3/16/2006 | 3/16/2006 |
| FN800 | BID | Millwork Sections | 3/16/2006 | 3/16/2006 |
| FX000 | BID | Fire Protection Legend and General Notes | 3/16/2006 | 3/16/2006 |
| FX001 | BID | Fire Protection Detail | 3/16/2006 | 3/16/2006 |
| FX100 | BID | Overall Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX101 | BID | Overall Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX115 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX120 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX125 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX130 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX135 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX140 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX145 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX150 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX155 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX160 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX165 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX170 | ADD5 | Partial Ramp Level Fire Plan | 8/31/2006 | 3/16/2006 |
| FX175 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX180 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX185 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX190 | BID | Partial Ramp Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX200 | BID | Overall Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX201 | BID | Overall Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX205 | ADD5 | Partial Concourse Level Fire Plan | 8/31/2006 | 3/16/2006 |

PARSONS ODEBRECHT

03 - 747B
03 - A-B Infill Shell / Finishes

Drawing Log*
May 14, 2007
Latest Revision
24 of 37

| awing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| FX210 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX215 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX220 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX225 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX230 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX235 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX240 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX245 | ADD4 | Partial Concourse Level Fire Plan | 7/14/2006 | 3/16/2006 |
| FX250 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX255 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX260 | ADD4 | Partial Concourse Level Fire Plan | 7/14/2006 | 3/16/2006 |
| FX265 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX270 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX280 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX290 | BID | Partial Concourse Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX300 | BID | Overall Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX305 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX310 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX315 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX320 | ADD4 | Partial Third Level Fire Plan | 7/14/2006 | 3/16/2006 |
| FX325 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX330 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX335 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX340 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX345 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX350 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| (355 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| X360 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX365 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX370 | BID | Partial Third Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX400 | BID | Overall Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX405 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX415 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX420 | ADD4 | Partial Fourth Level Fire Plan | 7/14/2006 | 3/16/2006 |
| FX425 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX435 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX445 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX450 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX455 | BID | Partial Fourth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX500 | BID | Overall Fifth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX505 | BID | Partial Fifth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX515 | BID | Partial Fifth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX520 | BID | Partial Fifth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX535 | BID | Partial Fifth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| FX550 | BID | Partial Fifth Level Fire Plan | 3/16/2006 | 3/16/2006 |
| GN000 | BID | Cover Sheet with Area Map | 3/16/2006 | 3/16/2006 |
| GN001 | BID | Drawing Index Volume 1 - Architecture & Civil | 3/16/2006 | 3/16/2006 |
| GN002 | BID | Drawing Index Volume II - Architecture | 3/16/2006 | 3/16/2006 |
| GN003 | BID | Drawing Index Volume III - Architecture | 3/16/2006 | 3/16/2006 |
| GN004 | BID | Drawing Index Volume IV - Structural | 3/16/2006 | 3/16/2006 |
| GN005 | BID | Drawing Index Volume V - Electrical | 3/16/2006 | 3/16/2006 |
| GN006 | BID | Drawing Index Volume VI - Mech, Fire Prot. & Plumb | 3/16/2006 | 3/16/2006 |
| GN007 | BID | Drawing Index Volume VII - PC Air and 400 Hertz | 3/16/2006 | 3/16/2006 |
| $N100 | BID | North Terminal Development Plan | 3/16/2006 | 3/16/2006 |
| GN200 | BID | Contractors Staging and Access Plan | 3/16/2006 | 3/16/2006 |
| GN300 | BID | Notes, Symbols, Legends & Abbreviations | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| GN000 | BID | Cover Sheet With Area Map | 3/16/2006 | 3/16/2006 |
| HZ001 | BID | 400 HZ Legend | 3/16/2006 | 3/16/2006 |
| HZ100 | BID | 400 HZ Overall Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ115 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ125 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ135 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ145 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ150 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ155 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ165 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ170 | BID | 400 HZ Partial Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| HZ700 | BID | 400 HZ Enlarged Plans Central Plant CP3 | 3/16/2006 | 3/16/2006 |
| HZ701 | BID | Riser Diagrams-400HZ Central Plant CP3 | 3/16/2006 | 3/16/2006 |
| HZ800 | BID | 400 HZ Details Sheet #1 | 3/16/2006 | 3/16/2006 |
| HZ801 | BID | ENL400HZ Details Sheet #2 | 3/16/2006 | 3/16/2006 |
| HZ900 | BID | 400 HZ Schedules | 3/16/2006 | 3/16/2006 |
| L-108 | ADD | Installation of Underground Cable for Airports | 7/14/2006 | 3/14/2006 |
| L-110 | BID | Installation of Airport Underground Electrical and Communications Duct | 3/14/2006 | 3/14/2007 |
| L-130 | BID | Static Ground System | 3/14/2006 | 3/14/2006 |
| LCC171 | BID | Landside Existing Topography Plan | 3/16/2006 | 3/16/2006 |
| LCM171 | BID | Landside Paveemnt Marking Plan | 3/16/2006 | 3/16/2006 |
| LCP171 | BID | Landside Pavement Plan | 3/16/2006 | 3/16/2006 |
| LCP871 | BID | Landside Pavement Details | 3/16/2006 | 3/16/2006 |
| LCR171 | BID | Landside Maintenance of Traffic Plan | 3/16/2006 | 3/16/2006 |
| LCT171 | BID | Landside Drainage and Grading Plan | 3/16/2006 | 3/16/2006 |
| LDC171 | BID | Landside Demolition Plan | 3/16/2006 | 3/16/2006 |
| C171 | BID | Landside Existing Conditions Plan | 3/16/2006 | 3/16/2006 |
| G000 | BID | Life Safety Analysis & Plumbing Fixture Analysis | 3/16/2006 | 3/16/2006 |
| LS001 | ADD4 | Life Safety Tables | 7/14/2006 | 3/16/2006 |
| LS002 | ADD4 | Life Safety Tables | 7/14/2006 | 3/16/2006 |
| LS100 | BID | Overall Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS101 | BID | Overall Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS110 | ADD4 | Partial Ramp Level Safety Plan | 7/14/2006 | 3/16/2006 |
| LS115 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS120 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS125 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS130 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS135 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS140 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS145 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS150 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS155 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS160 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS165 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS170 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS175 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS180 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS185 | BID | Partial Ramp Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS190 | ADD4 | Partial Ramp Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS200 | BID | Overall Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS201 | BID | Overall Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS205 | ADD4 | Partial Concourse Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| S210 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| S215 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS220 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS225 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| LS230 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS235 | BID | Partial concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS240 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS245 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS250 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS255 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS260 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS265 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS270 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS280 | BID | Partial Concourse Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS290 | ADD4 | Partial Concourse Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS300 | BID | Overall Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS301 | BID | Overall Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS305 | ADD4 | Partial Third Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS310 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS315 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS320 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS325 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS330 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS335 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS340 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS345 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS350 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS355 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS360 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS365 | BID | Partial Third Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS370 | ADD4 | Partial Third Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS400 | BID | Overall Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS400U | BID | Overall Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS401 | BID | Overall Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS405 | ADD4 | Partial Fourth Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS405U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS415 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS415U | ADD4 | Partial Fourth Level Upper Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS420 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS420U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS425 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS425U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS430 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS430U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS435 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS435U | ADD4 | Partial Fourth Level Upper Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS440 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS440U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS445 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS445U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS450 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS450U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS455 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS455U | BID | Partial Fourth Level Upper Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS465 | BID | Partial Fourth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS470 | ADD4 | Partial Fourth Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS500 | BID | Overall Fifth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS505 | ADD4 | Partial Fifth Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS515 | BID | Partial Fifth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS520 | ADD4 | Partial Fifth Level Life Safety Plan | 7/14/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| LS525 | BID | Partial Fifth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS535 | BID | Partial Fifth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS540 | ADD4 | Partial Fifth Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS545 | BID | Partial Fifth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| LS550 | ADD4 | Partial Fifth Level Life Safety Plan | 7/14/2006 | 3/16/2006 |
| LS555 | BID | Partial Fifth Level Life Safety Plan | 3/16/2006 | 3/16/2006 |
| M000 | BID | HVAC Demolition Legend & General Notes | 3/16/2006 | 3/16/2006 |
| M100 | BID | Overall Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M101 | BID | Overall Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M115 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M120 | ADD5 | Partial Ramp Level HVAC Plan | 8/31/2006 | 3/16/2006 |
| M125 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M130 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M135 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M140 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M145 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M150 | ADD5 | Partial Ramp Level HVAC Plan | 8/31/2006 | 3/16/2006 |
| M155 | ADD5 | Partial Ramp Level HVAC Plan | 8/31/2006 | 3/16/2006 |
| M165 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M170 | ADD5 | Partial Ramp Level HVAC Plan | 8/31/2006 | 3/16/2006 |
| M175 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M180 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M185 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M190 | BID | Partial Ramp Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M200 | BID | Overall Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M201 | BID | Overall Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M205 | ADD5 | Partial Concourse Level HVAC Plan | 8/31/2006 | 3/16/2006 |
| M210 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M215 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M220 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M225 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M230 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M235 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M240 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M245 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M250 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M255 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M265 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M270 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M280 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M290 | BID | Partial Concourse Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M300 | BID | Overall Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M305 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M310 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M315 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M320 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M325 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M330 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M335 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M340 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M345 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M350 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M355 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M360 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M365 | BID | Partial Third Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M400 | BID | Overall Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| M405 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M415 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M420 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M425 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M430 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M435 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M440 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M445 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M450 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M455 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M470 | BID | Partial Fourth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M500 | BID | Overall Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M505 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M515 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M520 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M525 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M530 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M535 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M550 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M555 | BID | Partial Fifth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M600 | BID | Overall Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M615 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M620 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M625 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M630 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M635 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M650 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M655 | BID | Partial Sixth Level HVAC Plan | 3/16/2006 | 3/16/2006 |
| M701 | BID | Enlarged Mechanical Room Plan | 3/16/2006 | 3/16/2006 |
| M702 | BID | Enlarged Mechanical Room Plan | 3/16/2006 | 3/16/2006 |
| M703 | BID | Enlarged Mechanical Room Sections | 3/16/2006 | 3/16/2006 |
| M704 | BID | Enlarged Mechanical Room Sections | 3/16/2006 | 3/16/2006 |
| M705 | BID | Enlarged Mechanical Room Sections | 3/16/2006 | 3/16/2006 |
| M706 | BID | Enlarged Mechanical Room Sections | 3/16/2006 | 3/16/2006 |
| M800 | BID | HVAC Equipment Legend | 3/16/2006 | 3/16/2006 |
| M801 | ADD5 | HVAC Schedule | 8/31/2006 | 3/16/2006 |
| M802 | BID | HVAC Schedule | 3/16/2006 | 3/16/2006 |
| M803 | BID | HVAC Schedule | 3/16/2006 | 3/16/2006 |
| M803A | BID | HVAC Damper Matrix | 3/16/2006 | 3/16/2006 |
| M804 | BID | HVAC Schematic Chilled Water Piping | 3/16/2006 | 3/16/2006 |
| M810 | BID | HVAC Details | 3/16/2006 | 3/16/2006 |
| M811 | BID | HVAC Details | 3/16/2006 | 3/16/2006 |
| M812 | BID | HVAC Details | 3/16/2006 | 3/16/2006 |
| M901 | BID | HVAC Sequence of Operation | 3/16/2006 | 3/16/2006 |
| M902 | BID | HVAC Controls Points Summary List | 3/16/2006 | 3/16/2006 |
| M903 | BID | HVAC Controls Diagram | 3/16/2006 | 3/16/2006 |
| M904 | BID | HVAC Controls Diagram | 3/16/2006 | 3/16/2006 |
| M905 | BID | HVAC Controls Diagram | 3/16/2006 | 3/16/2006 |
| P- 160 | BID | Contaminated Soils / Groundwater | 3/14/2006 | 3/14/2006 |
| P000 | BID | Plumbing Legend and General Notes | 3/16/2006 | 3/16/2006 |
| P001 | BID | Below Slab Overall Plan | 3/16/2006 | 3/16/2006 |
| P002 | BID | Below Slab Overall Plan | 3/16/2006 | 3/16/2006 |
| P015 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P020 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P025 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P030 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |

**PARSONS** **ODEBRECHT**

03 - 747B

03 - A-B Infill Shell / Finishes

Drawing Log*

May 14, 2007

Latest Revision

29 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| P035 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P040 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P045 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P050 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P055 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P060 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P065 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P070 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P075 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P080 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P085 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P090 | BID | Partial Below Slab Plumbing | 3/16/2006 | 3/16/2006 |
| P100 | BID | Overall Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P101 | BID | Overall Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P115 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P120 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P125 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P130 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P135 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P140 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P145 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P150 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-151 | BID | Clearing ,Grubbing and Demolition | 3/14/2006 | 3/14/2006 |
| P-152 | ADD4 | Excavation and Embankment | 7/14/2006 | 3/14/2006 |
| P-154 | BID | Subase Course | 3/14/2006 | 3/14/2006 |
| P155 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P160 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-160 | ADD4 | Contaminated Soils / Groundwater | 7/14/2006 | 3/14/2006 |
| P165 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P170 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P175 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P180 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P185 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P190 | BID | Partial Ramp Level Plumbing | 3/16/2006 | 3/16/2006 |
| P200 | BID | Overall Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P205 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P210 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-211 | BID | Limerock Base Course | 3/14/2006 | 3/14/2006 |
| P215 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P220 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P225 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P230 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P235 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P240 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P245 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P250 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P255 | BID | Partial Concourse Level Plumbing | 3/16/2006 | 3/16/2006 |
| P300 | BID | Overall Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-306 | BID | Econocrete Base Course | 3/14/2006 | 3/14/2006 |
| P315 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P320 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P325 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P330 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P335 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P340 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P345 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |

**PARSONS** **ODEBRECHT**

03 - 747B

03 - A-B Infill Shell / Finishes

# Drawing Log*

May 14, 2007

Latest Revision

30 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| P350 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P355 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P360 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P365 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P370 | BID | Partial Third Level Plumbing | 3/16/2006 | 3/16/2006 |
| P400 | BID | Overall Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-401 | BID | Plant Mix Bituminous Pavements | 3/14/2006 | 3/14/2006 |
| P405 | BID | Partial Level Plumbing | 3/16/2006 | 3/16/2006 |
| P415 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P420 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P425 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P430 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P435 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P440 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P445 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P450 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P455 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P470 | BID | Partial Fourth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P500 | BID | Overall Fifth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-501 | BID | Portland Cement Concrete Pavement | 3/14/2006 | 3/14/2006 |
| P505 | BID | Partial Fifth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P515 | BID | Partial Fifth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P520 | BID | Partial Fifth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P535 | BID | Partial Fifth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P550 | BID | Partial Fifth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P600 | BID | Overall Sixth Level Plumbing | 3/16/2006 | 3/16/2006 |
| -602 | BID | Bituminous Prime Coat | 3/14/2006 | 3/14/2006 |
| -603 | BID | Bituminous Tack Coat | 3/14/2006 | 3/14/2006 |
| P605 | BID | Partial Sixth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P-605 | BID | Joint Sealing Filler | 3/14/2006 | 3/14/2006 |
| P-609 | BID | Bituminous Single Surface Treatment (SST) | 3/14/2006 | 3/14/2006 |
| P-610 | BID | Structural Portland Cement Concrete | 3/14/2006 | 3/14/2006 |
| P615 | BID | Partial Sixth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P625 | BID | Partial Sixth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P635 | BID | Partial Sixth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P650 | BID | Partial Sixth Level Plumbing | 3/16/2006 | 3/16/2006 |
| P700 | BID | Enlarged Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P701 | BID | Enlarged Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P-701 | BID | Trenching, Backfilling and Jacking | 3/14/2006 | 3/14/2006 |
| P702 | BID | Enlarged Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P703 | BID | Isometrics Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P704 | BID | Isometrics Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P705 | BID | Isometrics Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P706 | BID | Isometrics Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P707 | BID | Isometrics Plumbing Plan | 3/16/2006 | 3/16/2006 |
| P708 | BID | Storm Drainage Riser Diag. Section 15 | 3/16/2006 | 3/16/2006 |
| P708A | BID | Storm Drainage Riser Diag. Section 15 | 3/16/2006 | 3/16/2006 |
| P709 | BID | Storm Drainage Riser Diag. Section 25 | 3/16/2006 | 3/16/2006 |
| P710 | BID | Storm Drainage Riser Diag. Section 35 | 3/16/2006 | 3/16/2006 |
| P-710 | BID | Underwater Construction | 3/14/2006 | 3/14/2006 |
| P711 | BID | Storm Drainage Riser Diag. Section 45 & 50 | 3/16/2006 | 3/16/2006 |
| P712 | BID | Sanitary & Condensate Drainage Riser Diag. 25, 35 & 50 | 3/16/2006 | 3/16/2006 |
| P-713 | BID | Ground Water Monitoring Well | 3/14/2006 | 3/14/2006 |
| 800 | BID | Plumbing Fixture Schedules | 3/16/2006 | 3/16/2006 |
| P801 | BID | Plumbing Details | 3/16/2006 | 3/16/2006 |
| P802 | BID | Plumbing Details | 3/16/2006 | 3/16/2006 |

**PARSONS ODEBRECHT**

03 - 747B

03 - A-B Infill Shell / Finishes

# Drawing Log*

May 14, 2007

Latest Revision

31 of 37

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| PC001 | BID | Drawing Index | 3/16/2006 | 3/16/2006 |
| PC100 | BID | Overall Mechanical Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| PC110 | BID | Overall Mechanical Ramp Level Plan | 3/16/2006 | 3/16/2006 |
| PC115 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC125 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC135 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC145 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC150 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC155 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC160 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC165 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC170 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC175 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC180 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC185 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC190 | BID | Mechanical Ramp Level Partial Floor Plan | 3/16/2006 | 3/16/2006 |
| PC700 | BID | Mechanical Room | 3/16/2006 | 3/16/2006 |
| PC701 | BID | Mechanical Room Sections & Details | 3/16/2006 | 3/16/2006 |
| PC702 | BID | Mechanical Sections | 3/16/2006 | 3/16/2006 |
| PC703 | BID | Mechanical Sections | 3/16/2006 | 3/16/2006 |
| PC800 | BID | Mechanical Details | 3/16/2006 | 3/16/2006 |
| PC801 | BID | Mechanical Details | 3/16/2006 | 3/16/2006 |
| PC802 | BID | Mechanical Details | 3/16/2006 | 3/16/2006 |
| PC803 | BID | Mechanical Details | 3/16/2006 | 3/16/2006 |
| PC810 | BID | Mechanical Control Diagrams | 3/16/2006 | 3/16/2006 |
| PC811 | BID | Mechanical Control Diagrams | 3/16/2006 | 3/16/2006 |
| PC900 | BID | Mechanical Schedules | 3/16/2006 | 3/16/2006 |
| PH100.1A | BID | Ramp Level Phase 1A Plan (Foundation) | 3/16/2006 | 3/16/2006 |
| PH100.1B | BID | Ramp Level Phase 1B Plan (Foundation) | 3/16/2006 | 3/16/2006 |
| PH100.2A | BID | Ramp Level Phase 2A Plan (Structure) | 3/16/2006 | 3/16/2006 |
| PH100.3A | BID | Ramp Level Phase 3A Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH100.3B | BID | Ramp Level Phase 3B Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH100.3C | BID | Ramp Level Phase 3C Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH100.3D | BID | Ramp Level Phase 3D Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH100.3E | BID | Ramp Level Phase 3E Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH100.3F | BID | Ramp Level Phase 3F Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH200.2A | BID | Concourse Level Phase 2A Plan (Structure) | 3/16/2006 | 3/16/2006 |
| PH200.3A | BID | Concourse Level Phase 3A Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH200.3D | BID | Concourse Level Phase 3D Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH200.3E | BID | Concourse Level Phase 3E Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH200.3F | BID | Concourse Level Phase 3F Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH300.2A | BID | Third Level Phase 2A Plan (Structure) | 3/16/2006 | 3/16/2006 |
| PH300.3A | BID | Third Level Phase 3A Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH300.3D | BID | Third Level Phase 3D Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH300.3E | BID | Third Level Phase 3E Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH300.3F | BID | Third Level Phase 3F Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH400.2A | BID | Fourth Level Phase 2A Plan (Structure) | 3/16/2006 | 3/16/2006 |
| PH400.3A | BID | Fourth Level Phase 3A Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH500.2A | BID | Fifth Level Phase 2A Plan (Structure) | 3/13/2006 | 3/16/2006 |
| PH500.3A | BID | Fifth Level Phase 3A Plan (Interior) | 3/16/2006 | 3/16/2006 |
| PH600.2A | BID | Sixth Level Phase 2A Plan (Structure) | 3/16/2006 | 3/16/2006 |
| RC100 | ADD5 | Overall Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC101 | ADD5 | Overall Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC115 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC120 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC125 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |

| Drawing Number | Latest Rev. No. | Title | Revision Date | Issued Date |
|---|---|---|---|---|
| RC130 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC135 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC140 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC145 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC150 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC155 | ADD5 | Partial Ramp level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC160 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC165 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC170 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC175 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC180 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC185 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC190 | ADD5 | Partial Ramp Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC200 | ADD5 | Overall Concourse Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC201 | BID | Overall Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC205 | ADD5 | Partial Concourse Level Reflected Ceiling Plan | 8/31/2006 | 3/16/2006 |
| RC210 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC215 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC220 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC225 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC230 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC235 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC240 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC245 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC250 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC255 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC260 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC270 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC280 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC290 | BID | Partial Concourse Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC300 | BID | Overall Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC305 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC310 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC315 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC320 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC325 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC330 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC335 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC340 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC345 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC350 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/18/2006 |
| RC355 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC360 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC365 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC370 | BID | Partial Third Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC400 | BID | Overall Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC405 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC415 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC420 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC425 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC430 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC435 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC445 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC450 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC455 | BID | Partial Fourth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |
| RC500 | BID | Overall Fifth Level Reflected Ceiling Plan | 3/16/2006 | 3/16/2006 |